# EXHIBIT 11

# EXHIBIT 4

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 3 of 266   Page ID #:3559

Case 2:21-cv-06010-TJH-JC    Document 170-6    Filed 01/06/26    Page 2 of 265   Page ID #:4374

ELM Solutions

# 2025 Real Rate Report® powered by LegalVIEW® DynamicInsights

The industry's leading analysis of law firm rates, trends, and practices


Wolters Kluwer

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 4 of 266   Page
Case 2:21-cv-06010-TJH-JC    Document 73-11    Filed 01/06/26    Page 3 of 265   Page
ID #:3560
ID #:4375

 **Wolters Kluwer**

## Report Editor

**Jennifer McIver**
Director, Legal Operations and Industry Insights
Wolters Kluwer ELM Solutions

## Lead Data Analysts

**Anand Kumar Pathinettam Padian**
Software and Data Engineer
Wolters Kluwer ELM Solutions

**Farhan Shaikh**
Data Scientist
Wolters Kluwer ELM Solutions

## ELM Solutions Creative

**David Andrews**
Senior Graphic Designer
Wolters Kluwer ELM Solutions

## Contributing Analysts and Authors

**Haemi Jung**
Strategic Business Intelligence Manager
Wolters Kluwer ELM Solutions

**Manish Sharma**
Director, Business Analysis
Wolters Kluwer ELM Solutions

**Karen Sekley-Dandrea**
Director, Marketing
Wolters Kluwer ELM Solutions

**Mat Greener**
Project & Program Management Director
Wolters Kluwer ELM Solutions

## Executive Sponsor

**Brian Jorgenson**
Vice President, Product Management
Wolters Kluwer ELM Solutions

©2004 – 2025 Wolters Kluwer ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

Wolters Kluwer ELM Solutions
2929 Allen Pkwy Ste 3300
Houston, TX 77019 United States
ATTN: Marketing
ELMSolutionsSales@wolterskluwer.com

### LEGAL CAVEAT

Wolters Kluwer ELM Solutions has worked to ensure the accuracy of the information in this report powered by LegalVIEW DynamicInsights; however, we cannot guarantee accuracy in all cases. Neither this report nor LegalVIEW DynamicInsights constitute legal, accounting, or professional advice and should not be used as such. This material should not be construed as a substitute for professional advice based on specific facts or circumstances. ELM Solutions is not responsible for any claims or losses arising from reliance on the information or recommendations included in this solution. View terms of use.

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 5 of 266   Page
Case 2:21-cv-06010-TJH-JC     Document 356-1     Filed 01/06/26     Page 4 of 265   Page
ID #:4376

# Table of Contents - 2025 Real Rate Report

**A Letter to Our Readers • 4**

**Real Rate Report Overview • 5**

**Section I: High-Level Data Cuts • 9**

- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis • 71**

- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Insurance
- Technology and Telecommunications

**Section III: Practice Area Analysis • 98**

- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Other
- Corporate: Regulatory and Compliance
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Other
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities • 201**

- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis • 226**

**Section VI: Matter Staffing Analysis • 255**

**Appendix: Data Methodology • 259**

**NOTE:**
You may experience an issue that can sometimes occur in PDF viewer. Thin lines (like table borders) may appear to "disappear" or look broken when zoomed out in a PDF viewer. This is usually a display/rendering issue rather than a problem with the actual content of the PDF.

**Solution:**
- Open the PDF in Acrobat and go to Edit > Preferences > Page Display.
- Uncheck Enhance thin lines (if it's checked).
- Restart Acrobat and reopen the PDF.

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 6 of 266  Page
Case 2:21-cv-06010-TJH-JC    Document #:3562    Filed 01/06/26    Page 5 of 265  Page
ID #:4377

# A Letter to Our Readers

**Welcome to the latest edition of the Real Rate Report®, the legal industry's most trusted benchmark for legal billing rates.**

Since 2010, the Real Rate Report has helped legal departments and law firms make smarter decisions about pricing, resourcing, and vendor management. That hasn't changed. What has changed is how we deliver those insights.

This year, the Real Rate Report is powered by LegalVIEW® DynamicInsights—our new digital-first platform that brings the same trusted LegalVIEW data to life in a more interactive, flexible, and timely way. Leveraging  Wolters Kluwer's LegalVIEW database, with over $200B in anonymized, approved, invoice data, LegalVIEW DynamicInsights offers dynamic filters, quarterly updates, and calendar-year alignment to help users tailor benchmarks to their unique needs, on demand.

The Real Rate Report remains a vital snapshot of the market, and we know many of you rely on it as a reference tool. But DynamicInsights goes further. It enables deeper exploration of rate trends by role, experience, geography, practice area, industry, and more. Whether you're negotiating rates, evaluating law firm performance, or planning budgets, DynamicInsights gives you the agility and precision today's legal environment demands.

As always, we welcome your feedback and thank our data contributors for making this work possible. We're proud to be your partner in legal analytics and look forward to continuing to deliver insights that drive better business outcomes.

Sincerely,

**Brian Jorgenson**
Vice President, Product Management
Wolters Kluwer ELM Solutions

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 7 of 266  Page
Case 2:21-cv-06010-TJH-JC    Document 356    Filed 01/06/26    Page 6 of 265  Page
ID #:4378
ID #:3563

# Real Rate Report Overview

The Real Rate Report is powered by LegalVIEW DynamicInsights, a web-based solution that delivers dynamic, invoice-backed insights through approved legal billing rates. It enables legal professionals to analyze rate trends by role, experience, industry, geography, practice area, and more using the world's largest repository of legal spend data.

DynamicInsights leverages the same trusted LegalVIEW database that has powered the Real Rate Report for years, now encompassing over $200B+ in anonymized, approved legal invoice data. As with previous Real Rate Reports, our data is sourced from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters. This level of granularity gives legal departments and law firms the precision they need to identify areas of opportunity.

### What's different with DynamicInsights?

Same source, same methodology: DynamicInsights uses the same rigorous data validation and methodology as the Real Rate Report.

- **Enhanced flexibility:** With dynamic filters, DynamicInsights enables users to tailor benchmarks to their unique needs and on demand.
- **Full year data:** DynamicInsights now aligns to a calendar year view—January through December—replacing the previous July-to-June format used in the Real Rate Report, reducing confusion and improving consistency across reporting periods.
- **More up to date:** Unlike the annual and static Real Rate Report, DynamicInsights is refreshed quarterly, offering more timely insights.
- **Digital-first access:** Delivered via a secure online interface, users can interact with the data, bookmark views, and share insights in real time.

DynamicInsights provides the same level of credibility and analytical power long trusted in the Real Rate Report with more agility and transparency for today's legal environment.

### 2025 Real Rate Report use considerations

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in DynamicInsights and this report are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Legal departments might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

### Examples of data to consider when reviewing rates:

- **Industry** – Compare spend and rate trends across various industries
- **Practice area** – Analyze cost variations in different legal practice areas
- **Detailed practice area** – Drill down into niche legal specialties for precise benchmarking
- **Am Law** – Benchmark against top-ranked law firms for competitive rate analysis
- **City** – Understand rate trends in specific metropolitan areas
- **Country** – Gain a global perspective on legal costs and spend management
- **Role** – Assess legal spend distribution across different law firm roles

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 8 of 266   Page
Case 2:21-cv-06010-TJH-JC     Document 73-4     Filed 01/06/26     Page 7 of 265   Page
ID #:4379

# Real Rate Report Overview

**Understanding key statistical terms**

To help interpret the legal rate data presented in DynamicInsights and this report, it's important to understand the statistical measures used. Below are definitions of the core metrics:

- **Mean (average):** The sum of all rate values divided by the total number of values added. It provides a general sense of the central tendency of the rates but can be influenced by extreme values (outliers).
- **Median:** The middle value when all rates are arranged in ascending order. If there is an even number of rates being analyzed, the median is the average of the two middle rates. It is a robust measure of central tendency of rates that is less affected by outliers.
- **First quartile (Q1):** The value below which 25% of the rates fall. It marks the lower boundary of the middle 50% of the rates and helps identify the lower range of typical values.
- **Third quartile (Q3):** The value below which 75% of the rates fall. It marks the upper boundary of the middle 50% of the rates and helps identify the upper range of typical values.
- **n:** The number of unique timekeepers contributing to the data.

These metrics are used to provide a more nuanced view of legal rates, helping users identify trends, outliers, and benchmarks across various dimensions.

# See clearly.
# Spend wisely.

Step into the future of legal spend management with responsibly developed AI-powered solutions.





Our innovative Total Spend Management approach leverages AI-powered capabilities to empower intelligent workflows and improved outcomes.

 Up to 10% savings on legal spend

 Up to 20% improvement in billing guideline compliance

 Increased efficiencies free up time for more value-add work



Wolters Kluwer

www.wolterskluwer.com

# LegalVIEW® DynamicInsights

Legal rates keep climbing and 2026 will be no exception. Stay ahead with award-winning insights designed to give your team the edge in every negotiation.

## Data that wins awards...and rate negotiations

- **Unmatched Data Power:** Leverages over **$200B in invoice-backed legal spend data** to deliver deep, actionable insights.

- **Strategic Legal Spend Management**: Empowers legal teams to negotiate smarter, plan more effectively, and control costs with greater precision.

- **Enhanced Transparency & Collaboration:** Strengthens law firm-client relationships through data-driven transparency and benchmarking.

- **Insight-Driven Decision Making**: Enables analysis across key dimensions to support strategic negotiations and financial optimization.









Case 2:21-cv-06010-TJH-JC    Document 170-6    Filed 01/06/26    Page 10 of 265    Page ID #:4382



# Section I: High-Level Data Cuts

All data and analysis based on data collected thru Q2 2025

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 12 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3    Filed 01/06/26    Page 11 of 265   Page
ID #:4383

# Section I: High-Level Data Cuts

**All**
By Role

**2025 Real Rates by Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---|---------------|--------|----------------|------|------|------|
| Partner | 9,072 | $420 | $675 | $1,099 | $820 | $817 | $774 |
| Associate | 7,357 | $336 | $530 | $842 | $627 | $611 | $571 |
| Paralegal | 3,515 | $150 | $226 | $350 | $271 | $264 | $253 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | **Non-Litigation** | Partner | 22 | $314 | $332 | $349 | $360 | $370 | $337 |
| | | Associate | 11 | $262 | $262 | $278 | $267 | $284 | $247 |
| **Albuquerque NM** | **Non-Litigation** | Partner | 10 | $202 | $221 | $249 | $222 | $214 | $220 |
| **Atlanta GA** | **Litigation** | Partner | 105 | $354 | $618 | $906 | $661 | $704 | $672 |
| | | Associate | 82 | $271 | $400 | $614 | $469 | $482 | $496 |
| | **Non-Litigation** | Partner | 186 | $476 | $690 | $1,100 | $789 | $784 | $718 |
| | | Associate | 155 | $386 | $485 | $700 | $562 | $580 | $559 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Austin TX | Litigation | Partner | 23 | $295 | $520 | $908 | $622 | $621 | $580 |
| | | Associate | 15 | $255 | $255 | $494 | $364 | $383 | $383 |
| | Non-Litigation | Partner | 43 | $410 | $489 | $632 | $537 | $550 | $529 |
| | | Associate | 24 | $292 | $396 | $492 | $403 | $440 | $437 |
| Baltimore MD | Litigation | Partner | 51 | $425 | $595 | $760 | $615 | $629 | $570 |
| | | Associate | 35 | $322 | $504 | $658 | $509 | $537 | $525 |
| | Non-Litigation | Partner | 79 | $512 | $792 | $1,096 | $815 | $817 | $759 |
| | | Associate | 75 | $385 | $605 | $840 | $639 | $580 | $564 |
| Baton Rouge LA | Non-Litigation | Partner | 21 | $315 | $330 | $380 | $353 | $350 | $336 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Birmingham AL** | **Litigation** | Partner | 70 | $360 | $376 | $515 | $434 | $431 | $409 |
| | | Associate | 62 | $280 | $300 | $350 | $320 | $310 | $302 |
| | **Non-Litigation** | Partner | 56 | $329 | $434 | $510 | $436 | $438 | $439 |
| | | Associate | 40 | $285 | $314 | $364 | $326 | $327 | $293 |
| **Boston MA** | **Litigation** | Partner | 123 | $375 | $665 | $991 | $751 | $717 | $657 |
| | | Associate | 100 | $290 | $510 | $775 | $567 | $534 | $493 |
| | **Non-Litigation** | Partner | 171 | $585 | $850 | $1,209 | $940 | $971 | $897 |
| | | Associate | 131 | $425 | $565 | $775 | $646 | $708 | $641 |
| **Bridgeport CT** | **Non-Litigation** | Partner | 10 | $288 | $409 | $584 | $474 | $391 | $381 |
| **Buffalo NY** | **Litigation** | Partner | 34 | $275 | $307 | $443 | $355 | $358 | $349 |
| | | Associate | 17 | $225 | $245 | $333 | $270 | $270 | $276 |
| | **Non-Litigation** | Partner | 15 | $198 | $300 | $375 | $335 | $352 | $355 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Charleston WV** | **Litigation** | Partner | 16 | $275 | $341 | $350 | $319 | $303 | $289 |
| | **Non-Litigation** | Partner | 12 | $330 | $360 | $460 | $410 | $353 | $350 |
| **Charlotte NC** | **Litigation** | Partner | 25 | $416 | $586 | $668 | $551 | $588 | $618 |
| | | Associate | 27 | $325 | $389 | $445 | $413 | $442 | $435 |
| | **Non-Litigation** | Partner | 46 | $626 | $886 | $1,035 | $831 | $845 | $799 |
| | | Associate | 55 | $421 | $471 | $558 | $507 | $517 | $506 |
| **Chicago IL** | **Litigation** | Partner | 227 | $400 | $751 | $1,160 | $830 | $789 | $772 |
| | | Associate | 200 | $293 | $585 | $775 | $584 | $542 | $529 |
| | **Non-Litigation** | Partner | 416 | $585 | $963 | $1,349 | $996 | $990 | $924 |
| | | Associate | 270 | $425 | $709 | $957 | $709 | $683 | $652 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 17 of 266
Case 2:21-cv-06010-TJH-JC    Document 107-3 Filed 01/06/26    Page 16 of 265   Page
ID #:4388

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Cincinnati OH** | **Litigation** | Partner | 45 | $300 | $395 | $495 | $439 | $392 | $400 |
| | | Associate | 44 | $276 | $310 | $360 | $315 | $301 | $295 |
| | **Non-Litigation** | Partner | 66 | $475 | $568 | $650 | $587 | $532 | $512 |
| | | Associate | 39 | $292 | $320 | $385 | $348 | $322 | $312 |
| **Cleveland OH** | **Litigation** | Partner | 62 | $485 | $593 | $867 | $723 | $679 | $603 |
| | | Associate | 35 | $304 | $360 | $450 | $400 | $358 | $359 |
| | **Non-Litigation** | Partner | 133 | $437 | $555 | $750 | $631 | $617 | $609 |
| | | Associate | 120 | $300 | $360 | $575 | $428 | $404 | $368 |
| **Columbia SC** | **Litigation** | Partner | 41 | $313 | $490 | $575 | $448 | $468 | $481 |
| | | Associate | 25 | $289 | $317 | $374 | $321 | $318 | $309 |
| | **Non-Litigation** | Partner | 33 | $320 | $475 | $590 | $477 | $554 | $478 |
| | | Associate | 20 | $244 | $283 | $381 | $321 | $339 | $310 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 18 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3    Filed 01/06/26    Page 17 of 265   Page ID #:3574
ID #:4389

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Columbus OH** | **Litigation** | Partner | 15 | $475 | $495 | $828 | $686 | $524 | $490 |
| | **Non-Litigation** | Partner | 31 | $441 | $586 | $774 | $617 | $551 | $523 |
| | | Associate | 21 | $320 | $355 | $435 | $395 | $420 | $397 |
| **Dallas TX** | **Litigation** | Partner | 70 | $300 | $600 | $930 | $660 | $659 | $627 |
| | | Associate | 77 | $265 | $327 | $574 | $445 | $448 | $461 |
| | **Non-Litigation** | Partner | 133 | $450 | $683 | $1,021 | $784 | $786 | $786 |
| | | Associate | 123 | $345 | $525 | $850 | $611 | $570 | $573 |
| **Denver CO** | **Litigation** | Partner | 49 | $423 | $585 | $732 | $603 | $584 | $576 |
| | | Associate | 28 | $389 | $445 | $504 | $446 | $397 | $379 |
| | **Non-Litigation** | Partner | 97 | $475 | $580 | $706 | $621 | $628 | $602 |
| | | Associate | 55 | $346 | $403 | $474 | $426 | $449 | $426 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 19 of 266
Case 2:21-cv-06010-TJH-JC   Document 110-3575 iled 01/06/26   Page 18 of 265   Page
ID #:4390

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Detroit MI** | **Litigation** | Partner | 50 | $279 | $330 | $392 | $347 | $328 | $335 |
| | | Associate | 27 | $246 | $287 | $310 | $289 | $285 | $272 |
| | **Non-Litigation** | Partner | 46 | $340 | $415 | $576 | $442 | $443 | $435 |
| | | Associate | 30 | $265 | $325 | $390 | $342 | $352 | $333 |
| **Greenville SC** | **Non-Litigation** | Partner | 22 | $425 | $504 | $540 | $482 | $482 | $463 |
| **Hartford CT** | **Litigation** | Partner | 29 | $360 | $467 | $679 | $503 | $484 | $457 |
| | | Associate | 21 | $256 | $306 | $383 | $342 | $317 | $309 |
| | **Non-Litigation** | Partner | 24 | $366 | $500 | $670 | $558 | $550 | $594 |
| | | Associate | 10 | $243 | $300 | $325 | $274 | $281 | $289 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 20 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3576iled 01/06/26    Page 19 of 265   Page
ID #:4391

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Houston TX** | **Litigation** | Partner | 67 | $425 | $600 | $995 | $732 | $719 | $704 |
| | | Associate | 54 | $375 | $443 | $660 | $554 | $565 | $506 |
| | **Non-Litigation** | Partner | 101 | $350 | $675 | $965 | $720 | $809 | $790 |
| | | Associate | 104 | $304 | $441 | $715 | $523 | $519 | $554 |
| **Indianapolis IN** | **Litigation** | Partner | 25 | $363 | $475 | $671 | $508 | $524 | $465 |
| | | Associate | 20 | $208 | $348 | $371 | $345 | $359 | $318 |
| | **Non-Litigation** | Partner | 37 | $395 | $520 | $635 | $527 | $493 | $504 |
| | | Associate | 20 | $305 | $353 | $405 | $356 | $343 | $301 |
| **Jackson MS** | **Litigation** | Partner | 53 | $303 | $397 | $448 | $409 | $389 | $355 |
| | | Associate | 26 | $251 | $310 | $339 | $304 | $292 | $269 |
| | **Non-Litigation** | Partner | 27 | $345 | $450 | $604 | $492 | $437 | $401 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 21 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3577 Filed 01/06/26    Page 20 of 265   Page
ID #:4392

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**  |  **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Jacksonville FL** | **Litigation** | Partner | 11 | $360 | $360 | $387 | $404 | $366 | $376 |
| | **Non-Litigation** | Partner | 10 | $275 | $295 | $372 | $355 | $439 | $394 |
| **Kansas City MO** | **Litigation** | Partner | 46 | $460 | $530 | $630 | $563 | $561 | $527 |
| | | Associate | 30 | $374 | $400 | $435 | $410 | $379 | $361 |
| | **Non-Litigation** | Partner | 99 | $502 | $648 | $787 | $655 | $645 | $599 |
| | | Associate | 59 | $340 | $397 | $443 | $402 | $402 | $361 |
| **Las Vegas NV** | **Litigation** | Partner | 19 | $277 | $355 | $406 | $373 | $365 | $390 |
| | | Associate | 16 | $256 | $292 | $325 | $298 | $347 | $331 |
| | **Non-Litigation** | Partner | 15 | $245 | $270 | $443 | $385 | $439 | $386 |
| | | Associate | 14 | $250 | $321 | $327 | $303 | $344 | $332 |
| **Louisville KY** | **Litigation** | Partner | 12 | $272 | $390 | $479 | $385 | $351 | $347 |
| | **Non-Litigation** | Partner | 24 | $318 | $399 | $500 | $426 | $425 | $401 |
| | | Associate | 13 | $277 | $299 | $341 | $304 | $276 | $274 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 22 of 266
Case 2:21-cv-06010-TJH-JC     Document 107-3 Filed 01/06/26     Page 21 of 265   Page
ID #:4393

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Los Angeles CA** | **Litigation** | Partner | 289 | $519 | $875 | $1,334 | $984 | $945 | $866 |
| | | Associate | 229 | $461 | $700 | $1,041 | $763 | $736 | $687 |
| | **Non-Litigation** | Partner | 335 | $515 | $950 | $1,377 | $1,002 | $1,005 | $949 |
| | | Associate | 312 | $504 | $740 | $959 | $759 | $744 | $681 |
| **Memphis TN** | **Litigation** | Partner | 13 | $313 | $352 | $420 | $353 | $358 | $334 |
| **Miami FL** | **Litigation** | Partner | 59 | $300 | $485 | $658 | $502 | $537 | $491 |
| | | Associate | 34 | $225 | $376 | $475 | $361 | $366 | $359 |
| | **Non-Litigation** | Partner | 140 | $195 | $550 | $800 | $569 | $590 | $623 |
| | | Associate | 101 | $175 | $263 | $481 | $356 | $404 | $411 |
| **Milwaukee WI** | **Litigation** | Partner | 13 | $275 | $432 | $625 | $497 | $469 | $493 |
| | **Non-Litigation** | Partner | 21 | $400 | $510 | $650 | $540 | $600 | $520 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Minneapolis MN** | **Litigation** | Partner | 57 | $470 | $655 | $960 | $701 | $609 | $583 |
| | | Associate | 64 | $346 | $445 | $620 | $490 | $477 | $436 |
| | **Non-Litigation** | Partner | 97 | $490 | $697 | $870 | $686 | $696 | $656 |
| | | Associate | 64 | $315 | $456 | $615 | $479 | $455 | $427 |
| **Nashville TN** | **Litigation** | Partner | 30 | $325 | $465 | $650 | $491 | $503 | $418 |
| | | Associate | 18 | $225 | $336 | $375 | $329 | $332 | $272 |
| | **Non-Litigation** | Partner | 52 | $517 | $608 | $784 | $646 | $619 | $565 |
| | | Associate | 40 | $366 | $422 | $479 | $431 | $438 | $395 |
| **New Orleans LA** | **Litigation** | Partner | 48 | $302 | $360 | $392 | $356 | $370 | $361 |
| | | Associate | 42 | $252 | $277 | $280 | $278 | $284 | $273 |
| | **Non-Litigation** | Partner | 61 | $236 | $365 | $553 | $443 | $436 | $402 |
| | | Associate | 37 | $195 | $250 | $290 | $279 | $273 | $274 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 24 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 23 of 265   Page
ID #:4395

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **New York NY** | **Litigation** | Partner | 474 | $423 | $710 | $1,191 | $880 | $897 | $878 |
| | | Associate | 504 | $401 | $617 | $937 | $691 | $662 | $635 |
| | **Non-Litigation** | Partner | 988 | $710 | $1,410 | $2,008 | $1,395 | $1,357 | $1,246 |
| | | Associate | 1,102 | $645 | $980 | $1,330 | $989 | $916 | $832 |
| **Oklahoma City OK** | **Litigation** | Partner | 13 | $220 | $275 | $325 | $274 | $284 | $276 |
| | **Non-Litigation** | Partner | 12 | $250 | $283 | $332 | $299 | $310 | $307 |
| **Omaha NE** | **Non-Litigation** | Partner | 33 | $344 | $375 | $450 | $416 | $422 | $397 |
| | | Associate | 32 | $220 | $225 | $271 | $241 | $243 | $241 |
| **Orlando FL** | **Litigation** | Partner | 22 | $396 | $518 | $560 | $503 | $523 | $486 |
| | | Associate | 11 | $260 | $405 | $425 | $353 | $362 | $339 |
| | **Non-Litigation** | Partner | 27 | $256 | $397 | $600 | $458 | $547 | $532 |
| | | Associate | 24 | $220 | $300 | $427 | $357 | $341 | $318 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 25 of 266
Case 2:21-cv-06010-TJH-JC    Document 107-11  Filed 01/06/26    Page 24 of 265   Page
ID #:4396

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Philadelphia PA** | **Litigation** | Partner | 311 | $450 | $690 | $994 | $739 | $728 | $676 |
| | | Associate | 297 | $368 | $524 | $675 | $534 | $515 | $466 |
| | **Non-Litigation** | Partner | 380 | $525 | $820 | $1,095 | $856 | $846 | $778 |
| | | Associate | 281 | $450 | $605 | $730 | $617 | $570 | $519 |
| **Phoenix AZ** | **Litigation** | Partner | 25 | $375 | $450 | $559 | $466 | $431 | $489 |
| | | Associate | 20 | $265 | $300 | $341 | $318 | $287 | $317 |
| | **Non-Litigation** | Partner | 55 | $315 | $425 | $632 | $502 | $461 | $460 |
| | | Associate | 30 | $238 | $310 | $385 | $325 | $352 | $329 |
| **Pittsburgh PA** | **Litigation** | Partner | 74 | $480 | $585 | $853 | $662 | $651 | $612 |
| | | Associate | 70 | $360 | $500 | $540 | $468 | $457 | $413 |
| | **Non-Litigation** | Partner | 124 | $480 | $706 | $937 | $738 | $763 | $690 |
| | | Associate | 100 | $340 | $459 | $575 | $482 | $512 | $468 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Portland ME** | **Non-Litigation** | Partner | 35 | $311 | $420 | $471 | $404 | $399 | $378 |
| | | Associate | 14 | $270 | $307 | $315 | $290 | $263 | $253 |
| **Portland OR** | **Litigation** | Partner | 28 | $428 | $525 | $610 | $577 | $568 | $490 |
| | | Associate | 23 | $420 | $644 | $741 | $607 | $554 | $426 |
| | **Non-Litigation** | Partner | 43 | $466 | $470 | $654 | $604 | $577 | $535 |
| | | Associate | 37 | $290 | $400 | $658 | $489 | $474 | $422 |
| **Providence RI** | **Litigation** | Partner | 10 | $328 | $408 | $486 | $391 | $367 | $340 |
| | | Associate | 16 | $250 | $325 | $353 | $319 | $322 | $287 |
| | **Non-Litigation** | Partner | 15 | $331 | $372 | $462 | $391 | $426 | $406 |
| | | Associate | 10 | $264 | $310 | $350 | $308 | $290 | $265 |
| **Raleigh NC** | **Litigation** | Partner | 14 | $349 | $424 | $533 | $514 | $473 | $444 |
| | **Non-Litigation** | Partner | 16 | $350 | $475 | $475 | $493 | $467 | $467 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Richmond VA** | **Litigation** | Partner | 32 | $355 | $595 | $751 | $605 | $649 | $571 |
| | | Associate | 24 | $378 | $437 | $486 | $446 | $447 | $430 |
| | **Non-Litigation** | Partner | 45 | $478 | $725 | $985 | $751 | $809 | $743 |
| | | Associate | 33 | $302 | $509 | $678 | $520 | $600 | $578 |
| **Sacramento CA** | **Non-Litigation** | Partner | 11 | $475 | $537 | $684 | $596 | $665 | $576 |
| **Salt Lake City UT** | **Litigation** | Partner | 18 | $350 | $373 | $477 | $430 | $412 | $391 |
| | **Non-Litigation** | Partner | 31 | $350 | $437 | $492 | $427 | $413 | $415 |
| | | Associate | 16 | $266 | $309 | $333 | $312 | $338 | $277 |
| **San Diego CA** | **Litigation** | Partner | 38 | $233 | $337 | $583 | $510 | $514 | $484 |
| | | Associate | 29 | $195 | $236 | $271 | $275 | $281 | $260 |
| | **Non-Litigation** | Partner | 55 | $420 | $504 | $960 | $729 | $692 | $686 |
| | | Associate | 43 | $266 | $374 | $669 | $486 | $440 | $392 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| San Francisco CA | Litigation | Partner | 106 | $400 | $718 | $1,378 | $908 | $819 | $803 |
| | | Associate | 80 | $385 | $666 | $875 | $683 | $652 | $614 |
| | Non-Litigation | Partner | 132 | $445 | $689 | $1,249 | $856 | $868 | $788 |
| | | Associate | 97 | $335 | $550 | $922 | $640 | $664 | $593 |
| San Jose CA | Litigation | Partner | 23 | $650 | $800 | $1,250 | $998 | $1,024 | $1,011 |
| | | Associate | 20 | $625 | $815 | $1,030 | $852 | $802 | $721 |
| | Non-Litigation | Partner | 33 | $745 | $950 | $1,266 | $1,033 | $1,104 | $1,108 |
| | | Associate | 27 | $527 | $610 | $966 | $718 | $709 | $701 |
| Seattle WA | Litigation | Partner | 57 | $520 | $902 | $925 | $790 | $719 | $628 |
| | | Associate | 29 | $425 | $653 | $700 | $586 | $518 | $475 |
| | Non-Litigation | Partner | 119 | $402 | $615 | $925 | $694 | $635 | $652 |
| | | Associate | 79 | $307 | $445 | $676 | $496 | $484 | $467 |

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 29 of 266
Case 2:21-cv-06010-TJH-JC    Document 130-3 Filed 01/06/26    Page 28 of 265   Page ID #:3585
ID #:4400

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2025 Real Rates for Associate and Partner**                                                                 **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| St. Louis MO | Litigation | Partner | 33 | $288 | $333 | $416 | $383 | $370 | $354 |
| | Non-Litigation | Partner | 61 | $227 | $456 | $688 | $496 | $487 | $453 |
| | | Associate | 20 | $165 | $215 | $215 | $217 | $224 | $203 |
| Tampa FL | Litigation | Partner | 27 | $425 | $453 | $570 | $493 | $522 | $529 |
| | | Associate | 16 | $335 | $366 | $425 | $419 | $367 | $358 |
| | Non-Litigation | Partner | 37 | $395 | $485 | $692 | $555 | $493 | $506 |
| | | Associate | 16 | $295 | $340 | $361 | $331 | $343 | $313 |
| Trenton NJ | Litigation | Partner | 10 | $350 | $930 | $1,095 | $780 | $657 | $606 |
| | Non-Litigation | Partner | 13 | $779 | $877 | $1,014 | $871 | $795 | $760 |
| Washington DC | Litigation | Partner | 427 | $805 | $1,075 | $1,375 | $1,106 | $1,056 | $975 |
| | | Associate | 366 | $590 | $805 | $995 | $805 | $759 | $689 |
| | Non-Litigation | Partner | 818 | $740 | $995 | $1,343 | $1,080 | $1,065 | $1,001 |
| | | Associate | 608 | $522 | $787 | $995 | $788 | $763 | $700 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | Partner | 25 | $314 | $332 | $355 | $357 | $373 | $336 |
| | Associate | 12 | $262 | $262 | $298 | $275 | $294 | $255 |
| **Albuquerque NM** | Partner | 15 | $202 | $221 | $267 | $248 | $229 | $249 |
| **Atlanta GA** | Partner | 272 | $425 | $664 | $990 | $743 | $757 | $702 |
| | Associate | 224 | $350 | $485 | $690 | $529 | $547 | $535 |
| **Austin TX** | Partner | 58 | $317 | $495 | $750 | $569 | $576 | $555 |
| | Associate | 37 | $255 | $362 | $493 | $387 | $424 | $444 |
| **Baltimore MD** | Partner | 119 | $463 | $700 | $952 | $728 | $732 | $672 |
| | Associate | 103 | $350 | $577 | $769 | $593 | $559 | $533 |
| **Baton Rouge LA** | Partner | 23 | $315 | $330 | $355 | $347 | $349 | $336 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 31 of 266
Case 2:21-cv-06010-TJH-JC     Document 107-3 Filed 01/06/26     Page 30 of 265   Page
ID #:4402

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Birmingham AL** | Partner | 119 | $360 | $415 | $512 | $435 | $434 | $420 |
| | Associate | 91 | $285 | $302 | $351 | $322 | $316 | $300 |
| **Boston MA** | Partner | 267 | $513 | $795 | $1,130 | $863 | $876 | $816 |
| | Associate | 220 | $387 | $557 | $775 | $612 | $642 | $589 |
| **Bridgeport CT** | Partner | 16 | $304 | $423 | $584 | $499 | $446 | $426 |
| | Associate | 10 | $274 | $388 | $529 | $417 | $331 | $318 |
| **Buffalo NY** | Partner | 44 | $275 | $303 | $433 | $348 | $355 | $351 |
| | Associate | 20 | $225 | $241 | $325 | $263 | $264 | $258 |
| **Charleston SC** | Partner | 19 | $300 | $451 | $550 | $417 | $393 | $400 |
| **Charleston WV** | Partner | 23 | $296 | $346 | $365 | $354 | $327 | $318 |
| **Charlotte NC** | Partner | 67 | $438 | $721 | $906 | $722 | $758 | $734 |
| | Associate | 78 | $339 | $446 | $535 | $475 | $500 | $492 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 32 of 266
Case 2:21-cv-06010-TJH-JC     Document 107-3 Filed 01/06/26     Page 31 of 265   Page
ID #:4403

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                                                                                 **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 581 | $510 | $892 | $1,318 | $938 | $923 | $874 |
| | Associate | 430 | $392 | $651 | $875 | $656 | $633 | $611 |
| **Cincinnati OH** | Partner | 105 | $350 | $490 | $640 | $518 | $464 | $460 |
| | Associate | 78 | $285 | $316 | $365 | $328 | $309 | $303 |
| **Cleveland OH** | Partner | 169 | $450 | $574 | $770 | $658 | $636 | $607 |
| | Associate | 147 | $300 | $360 | $557 | $422 | $395 | $366 |
| **Columbia SC** | Partner | 61 | $318 | $480 | $575 | $461 | $515 | $474 |
| | Associate | 42 | $250 | $315 | $375 | $321 | $326 | $319 |
| **Columbus OH** | Partner | 44 | $475 | $577 | $777 | $637 | $544 | $505 |
| | Associate | 30 | $320 | $355 | $488 | $418 | $420 | $392 |
| **Dallas TX** | Partner | 188 | $379 | $637 | $983 | $739 | $734 | $728 |
| | Associate | 194 | $293 | $447 | $745 | $546 | $523 | $536 |

wolterskluwer.com

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Dayton OH** | Partner | 13 | $368 | $431 | $487 | $426 | $404 | $387 |
| **Denver CO** | Partner | 129 | $470 | $580 | $713 | $616 | $618 | $596 |
| | Associate | 81 | $365 | $425 | $480 | $432 | $437 | $417 |
| **Detroit MI** | Partner | 92 | $291 | $369 | $463 | $389 | $399 | $382 |
| | Associate | 51 | $253 | $303 | $359 | $317 | $312 | $290 |
| **El Paso TX** | Partner | 10 | $374 | $600 | $750 | $568 | $604 | $530 |
| **Greenville SC** | Partner | 27 | $425 | $490 | $546 | $485 | $487 | $453 |
| **Hartford CT** | Partner | 48 | $360 | $492 | $675 | $530 | $518 | $530 |
| | Associate | 28 | $255 | $303 | $344 | $320 | $302 | $299 |
| **Honolulu HI** | Partner | 11 | $300 | $350 | $446 | $412 | $340 | $354 |
| **Houston TX** | Partner | 153 | $400 | $662 | $975 | $725 | $776 | $760 |
| | Associate | 148 | $321 | $443 | $708 | $534 | $533 | $538 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Indianapolis IN** | Partner | 60 | $393 | $500 | $640 | $519 | $508 | $485 |
|  | Associate | 38 | $291 | $350 | $401 | $351 | $349 | $312 |
| **Jackson MS** | Partner | 75 | $330 | $400 | $489 | $436 | $402 | $369 |
|  | Associate | 30 | $277 | $310 | $348 | $317 | $295 | $243 |
| **Jacksonville FL** | Partner | 19 | $290 | $360 | $379 | $386 | $397 | $381 |
| **Kansas City MO** | Partner | 127 | $461 | $561 | $713 | $620 | $623 | $582 |
|  | Associate | 78 | $356 | $400 | $435 | $405 | $392 | $359 |
| **Las Vegas NV** | Partner | 32 | $245 | $350 | $425 | $378 | $401 | $424 |
|  | Associate | 29 | $250 | $320 | $326 | $300 | $346 | $335 |
| **Lexington KY** | Partner | 12 | $325 | $417 | $477 | $403 | $344 | $338 |
| **Little Rock AR** | Partner | 18 | $215 | $259 | $315 | $289 | $311 | $296 |
|  | Associate | 11 | $166 | $170 | $210 | $185 | $177 | $173 |

Case 5:22-cv-00625-KK-DTB  Document 212-11  Filed 03/25/26  Page 35 of 266
Case 2:21-cv-06010-TJH-JC  Document 170-3 Filed 01/06/26  Page 34 of 265  Page ID #:4406
Page ID #:3591

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Los Angeles CA** | Partner | 565 | $517 | $925 | $1,365 | $993 | $979 | $913 |
| | Associate | 518 | $485 | $720 | $982 | $761 | $741 | $684 |
| **Louisville KY** | Partner | 32 | $291 | $395 | $500 | $411 | $395 | $380 |
| | Associate | 19 | $275 | $290 | $342 | $304 | $274 | $268 |
| **Madison WI** | Partner | 10 | $275 | $420 | $491 | $420 | $443 | $563 |
| **Memphis TN** | Partner | 22 | $325 | $394 | $470 | $404 | $428 | $387 |
| **Miami FL** | Partner | 191 | $250 | $525 | $733 | $547 | $570 | $575 |
| | Associate | 128 | $175 | $330 | $479 | $357 | $389 | $393 |
| **Milwaukee WI** | Partner | 32 | $364 | $459 | $649 | $524 | $581 | $525 |
| | Associate | 18 | $322 | $455 | $690 | $498 | $462 | $404 |
| **Minneapolis MN** | Partner | 138 | $475 | $694 | $918 | $692 | $673 | $637 |
| | Associate | 111 | $333 | $450 | $620 | $485 | $467 | $432 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 36 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 35 of 265  Page
ID #:3592
ID #:4407

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Nashville TN** | Partner | 77 | $412 | $593 | $732 | $590 | $582 | $530 |
| | Associate | 58 | $300 | $393 | $460 | $398 | $409 | $372 |
| **New Orleans LA** | Partner | 100 | $280 | $360 | $454 | $401 | $403 | $380 |
| | Associate | 77 | $225 | $262 | $281 | $278 | $280 | $275 |
| **New York NY** | Partner | 1,348 | $585 | $1,153 | $1,860 | $1,232 | $1,220 | $1,132 |
| | Associate | 1,538 | $515 | $871 | $1,231 | $898 | $841 | $770 |
| **Oklahoma City OK** | Partner | 24 | $220 | $275 | $325 | $284 | $301 | $298 |
| | Associate | 13 | $206 | $250 | $269 | $242 | $224 | $211 |
| **Omaha NE** | Partner | 40 | $336 | $375 | $450 | $411 | $414 | $382 |
| | Associate | 34 | $220 | $228 | $264 | $241 | $243 | $240 |
| **Orlando FL** | Partner | 45 | $335 | $483 | $568 | $481 | $530 | $504 |
| | Associate | 34 | $243 | $350 | $425 | $356 | $351 | $327 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 628 | $480 | $775 | $1,040 | $800 | $794 | $732 |
| | Associate | 538 | $403 | $565 | $695 | $571 | $542 | $495 |
| **Phoenix AZ** | Partner | 75 | $324 | $438 | $596 | $490 | $450 | $474 |
| | Associate | 50 | $239 | $303 | $385 | $322 | $326 | $330 |
| **Pittsburgh PA** | Partner | 168 | $480 | $677 | $890 | $710 | $721 | $661 |
| | Associate | 153 | $345 | $498 | $550 | $476 | $491 | $446 |
| **Portland ME** | Partner | 41 | $354 | $420 | $482 | $436 | $428 | $394 |
| | Associate | 15 | $270 | $308 | $318 | $293 | $262 | $250 |
| **Portland OR** | Partner | 68 | $463 | $506 | $643 | $596 | $573 | $519 |
| | Associate | 56 | $360 | $425 | $726 | $529 | $497 | $422 |
| **Providence RI** | Partner | 21 | $328 | $390 | $483 | $391 | $410 | $379 |
| | Associate | 25 | $253 | $323 | $350 | $315 | $299 | $278 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 38 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 37 of 265   Page
ID #:4409

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Raleigh NC** | Partner | 29 | $350 | $450 | $512 | $502 | $469 | $455 |
| | Associate | 12 | $297 | $338 | $366 | $361 | $336 | $315 |
| **Richmond VA** | Partner | 72 | $426 | $700 | $950 | $695 | $755 | $687 |
| | Associate | 57 | $321 | $482 | $655 | $491 | $530 | $499 |
| **Rochester NY** | Partner | 16 | $373 | $390 | $582 | $637 | $473 | $449 |
| **Sacramento CA** | Partner | 12 | $480 | $576 | $691 | $601 | $645 | $550 |
| | Associate | 11 | $325 | $364 | $487 | $410 | $373 | $376 |
| **Salt Lake City UT** | Partner | 46 | $350 | $417 | $492 | $428 | $419 | $413 |
| | Associate | 20 | $265 | $309 | $336 | $309 | $319 | $293 |
| **San Diego CA** | Partner | 84 | $285 | $471 | $915 | $628 | $602 | $594 |
| | Associate | 67 | $229 | $266 | $444 | $380 | $348 | $318 |
| **San Francisco CA** | Partner | 214 | $400 | $700 | $1,335 | $881 | $846 | $794 |
| | Associate | 167 | $348 | $595 | $910 | $659 | $658 | $601 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate and Partner**                                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **San Jose CA** | Partner | 50 | $658 | $888 | $1,262 | $1,018 | $1,073 | $1,071 |
| | Associate | 40 | $550 | $678 | $1,026 | $772 | $757 | $734 |
| **Seattle WA** | Partner | 162 | $434 | $692 | $925 | $724 | $661 | $645 |
| | Associate | 106 | $327 | $465 | $700 | $518 | $493 | $469 |
| **St. Louis MO** | Partner | 86 | $254 | $390 | $652 | $459 | $449 | $418 |
| | Associate | 25 | $165 | $215 | $235 | $227 | $233 | $227 |
| **Tampa FL** | Partner | 59 | $395 | $455 | $665 | $531 | $508 | $521 |
| | Associate | 30 | $310 | $345 | $400 | $371 | $352 | $331 |
| **Trenton NJ** | Partner | 21 | $527 | $911 | $1,075 | $822 | $722 | $685 |
| | Associate | 12 | $210 | $525 | $614 | $507 | $485 | $454 |
| **Virginia Beach VA** | Partner | 10 | $288 | $340 | $508 | $397 | $477 | $446 |
| **Washington DC** | Partner | 1,092 | $759 | $1,025 | $1,350 | $1,088 | $1,062 | $994 |
| | Associate | 900 | $552 | $800 | $995 | $794 | $762 | $696 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 40 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3596iled 01/06/26    Page 39 of 265   Page
ID #:4411

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | **Litigation** | Partner | 366 | $339 | $430 | $585 | $516 | $550 | $507 |
| | | Associate | 243 | $286 | $326 | $425 | $383 | $399 | $380 |
| | | Paralegal | 180 | $155 | $185 | $250 | $218 | $217 | $204 |
| | **Non-Litigation** | Partner | 115 | $403 | $475 | $575 | $553 | $532 | $476 |
| | | Associate | 85 | $300 | $355 | $440 | $386 | $390 | $346 |
| | | Paralegal | 55 | $165 | $200 | $249 | $223 | $207 | $194 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 41 of 266
Case 2:21-cv-06010-TJH-JC   Document 170-3   Filed 01/06/26   Page 40 of 265   Page ID #:4412
Page ID #:3597

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                                              **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 497 | $481 | $685 | $1,055 | $812 | $802 | $766 |
| | | Associate | 387 | $368 | $575 | $787 | $618 | $600 | $553 |
| | | Paralegal | 185 | $191 | $250 | $350 | $285 | $288 | $285 |
| | Non-Litigation | Partner | 343 | $575 | $805 | $1,160 | $923 | $882 | $894 |
| | | Associate | 189 | $416 | $560 | $805 | $642 | $637 | $667 |
| | | Paralegal | 55 | $235 | $295 | $435 | $346 | $360 | $336 |
| Corporate: Antitrust and Competition | Litigation | Partner | 29 | $938 | $1,055 | $1,154 | $1,120 | $1,121 | $1,111 |
| | | Associate | 42 | $635 | $700 | $902 | $782 | $766 | $749 |
| | | Paralegal | 14 | $281 | $328 | $423 | $367 | $352 | $386 |
| | Non-Litigation | Partner | 31 | $891 | $1,144 | $2,093 | $1,393 | $1,291 | $1,212 |
| | | Associate | 32 | $616 | $769 | $1,292 | $958 | $884 | $747 |
| | | Paralegal | 10 | $421 | $466 | $525 | $439 | $386 | $346 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Governance** | **Non-Litigation** | Partner | 94 | $624 | $1,265 | $1,619 | $1,217 | $1,253 | $1,203 |
| | | Associate | 80 | $641 | $842 | $1,078 | $863 | $806 | $832 |
| | | Paralegal | 21 | $375 | $450 | $470 | $403 | $412 | $364 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Litigation** | Partner | 15 | $435 | $687 | $1,098 | $870 | $889 | $1,125 |
| | | Associate | 15 | $396 | $485 | $974 | $673 | $686 | $774 |
| | | Paralegal | 10 | $191 | $275 | $584 | $357 | $398 | $308 |
| | **Non-Litigation** | Partner | 299 | $975 | $1,303 | $1,891 | $1,394 | $1,279 | $1,149 |
| | | Associate | 344 | $653 | $948 | $1,296 | $991 | $878 | $784 |
| | | Paralegal | 101 | $429 | $535 | $605 | $515 | $456 | $410 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 43 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 42 of 265   Page
ID #:4414

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **Litigation** | Partner | 657 | $450 | $753 | $1,297 | $894 | $851 | $775 |
| | | Associate | 541 | $375 | $608 | $930 | $668 | $628 | $574 |
| | | Paralegal | 231 | $185 | $280 | $419 | $315 | $290 | $280 |
| | **Non-Litigation** | Partner | 957 | $690 | $1,183 | $1,579 | $1,187 | $1,090 | $990 |
| | | Associate | 765 | $575 | $886 | $1,065 | $868 | $810 | $706 |
| | | Paralegal | 261 | $207 | $384 | $473 | $366 | $334 | $306 |
| **Corporate: Partnerships and Joint Ventures** | **Non-Litigation** | Partner | 42 | $1,502 | $1,862 | $2,307 | $1,808 | $1,614 | $1,149 |
| | | Associate | 52 | $907 | $1,131 | $1,518 | $1,186 | $1,100 | $945 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 44 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 43 of 265   Page
ID #:4415

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Litigation | Partner | 128 | $679 | $895 | $1,270 | $984 | $997 | $923 |
| | | Associate | 94 | $475 | $592 | $778 | $648 | $663 | $636 |
| | | Paralegal | 49 | $208 | $300 | $369 | $311 | $308 | $316 |
| | Non-Litigation | Partner | 651 | $620 | $845 | $1,194 | $952 | $964 | $891 |
| | | Associate | 487 | $437 | $625 | $984 | $716 | $702 | $650 |
| | | Paralegal | 119 | $230 | $260 | $409 | $344 | $297 | $286 |
| Corporate: Tax | Litigation | Partner | 16 | $502 | $575 | $620 | $597 | $743 | $605 |
| | | Associate | 10 | $321 | $333 | $388 | $350 | $528 | $408 |
| | Non-Litigation | Partner | 179 | $755 | $1,027 | $1,454 | $1,126 | $1,164 | $1,095 |
| | | Associate | 112 | $522 | $716 | $1,038 | $818 | $790 | $710 |
| | | Paralegal | 31 | $224 | $358 | $505 | $427 | $378 | $352 |
| Corporate: Treasury | Non-Litigation | Partner | 28 | $758 | $905 | $1,061 | $967 | $1,046 | $953 |
| | | Associate | 16 | $585 | $715 | $886 | $723 | $672 | $611 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 45 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-11    Filed 01/06/26    Page 44 of 265   Page
ID #:4416

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Agreements | Litigation | Partner | 15 | $1,095 | $1,275 | $1,275 | $1,161 | $965 | $750 |
| | | Associate | 13 | $575 | $795 | $795 | $723 | $648 | $550 |
| | Non-Litigation | Partner | 22 | $606 | $1,359 | $2,421 | $1,514 | $844 | $736 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 18 | $537 | $692 | $1,205 | $822 | $771 | $741 |
| | Non-Litigation | Partner | 81 | $656 | $840 | $980 | $860 | $888 | $811 |
| | | Associate | 36 | $424 | $547 | $614 | $558 | $593 | $562 |
| Employment and Labor: Discrimination Retaliation and Harassment / EEO | Litigation | Partner | 84 | $450 | $545 | $740 | $636 | $660 | $609 |
| | | Associate | 54 | $362 | $466 | $548 | $486 | $482 | $449 |
| | | Paralegal | 33 | $163 | $229 | $277 | $239 | $245 | $229 |
| | Non-Litigation | Partner | 91 | $393 | $491 | $635 | $591 | $585 | $570 |
| | | Associate | 70 | $312 | $373 | $483 | $439 | $443 | $381 |
| | | Paralegal | 37 | $141 | $185 | $265 | $214 | $215 | $208 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: ERISA | Non-Litigation | Partner | 53 | $651 | $776 | $1,002 | $816 | $763 | $679 |
| | | Associate | 25 | $390 | $470 | $595 | $526 | $566 | $446 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 25 | $550 | $754 | $884 | $730 | $743 | $671 |
| | | Associate | 14 | $390 | $453 | $527 | $477 | $624 | $507 |
| | | Paralegal | 13 | $126 | $236 | $240 | $204 | $194 | $188 |
| Employment and Labor: Other | Litigation | Partner | 155 | $562 | $830 | $1,164 | $887 | $850 | $897 |
| | | Associate | 160 | $423 | $491 | $680 | $552 | $578 | $608 |
| | | Paralegal | 51 | $175 | $254 | $295 | $255 | $287 | $270 |
| | Non-Litigation | Partner | 443 | $466 | $603 | $837 | $719 | $684 | $655 |
| | | Associate | 245 | $370 | $444 | $624 | $534 | $500 | $477 |
| | | Paralegal | 82 | $150 | $248 | $306 | $255 | $249 | $244 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 47 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 46 of 265   Page
ID #:4418

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Union Relations and Negotiations / NLRB** | **Litigation** | Partner | 46 | $441 | $559 | $769 | $610 | $588 | $616 |
| | | Associate | 20 | $392 | $538 | $750 | $568 | $511 | $521 |
| | | Paralegal | 10 | $185 | $220 | $351 | $250 | $271 | $202 |
| | **Non-Litigation** | Partner | 41 | $531 | $575 | $820 | $673 | $648 | $662 |
| | | Associate | 18 | $386 | $414 | $668 | $523 | $451 | $433 |
| **Employment and Labor: Wages, Tips and Overtime** | **Litigation** | Partner | 15 | $564 | $696 | $795 | $742 | $687 | $621 |
| | **Non-Litigation** | Partner | 20 | $497 | $564 | $723 | $639 | $708 | $568 |
| | | Associate | 11 | $443 | $450 | $486 | $513 | $421 | $379 |
| **Employment and Labor: Wrongful Termination** | **Litigation** | Partner | 12 | $580 | $770 | $1,040 | $818 | $749 | $702 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 48 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3604iled 01/06/26    Page 47 of 265   Page
ID #:4419

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Environmental** | **Litigation** | Partner | 93 | $454 | $630 | $794 | $657 | $614 | $605 |
| | | Associate | 61 | $415 | $440 | $555 | $483 | $440 | $420 |
| | | Paralegal | 20 | $215 | $230 | $245 | $230 | $259 | $348 |
| | **Non-Litigation** | Partner | 132 | $470 | $565 | $725 | $636 | $604 | $591 |
| | | Associate | 67 | $290 | $388 | $542 | $442 | $458 | $468 |
| | | Paralegal | 18 | $202 | $245 | $280 | $265 | $260 | $255 |
| **Finance and Securities: Debt/Equity Offerings** | **Non-Litigation** | Partner | 61 | $949 | $1,210 | $1,460 | $1,306 | $1,251 | $1,070 |
| | | Associate | 59 | $541 | $639 | $878 | $807 | $802 | $700 |
| **Finance and Securities: Fiduciary Services** | **Non-Litigation** | Partner | 30 | $478 | $561 | $973 | $727 | $633 | $725 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Investments and Other Financial Instruments** | **Litigation** | Partner | 12 | $834 | $1,210 | $1,418 | $1,213 | $1,226 | $1,212 |
| | | Associate | 27 | $605 | $825 | $956 | $781 | $694 | $691 |
| | **Non-Litigation** | Partner | 151 | $858 | $1,190 | $1,571 | $1,250 | $1,277 | $1,133 |
| | | Associate | 115 | $415 | $703 | $906 | $748 | $790 | $719 |
| | | Paralegal | 50 | $272 | $337 | $436 | $421 | $368 | $351 |
| **Finance and Securities: Loans and Financing** | **Litigation** | Partner | 112 | $375 | $465 | $760 | $590 | $678 | $601 |
| | | Associate | 113 | $300 | $345 | $500 | $412 | $451 | $441 |
| | | Paralegal | 38 | $165 | $200 | $275 | $221 | $228 | $215 |
| | **Non-Litigation** | Partner | 859 | $650 | $956 | $1,395 | $1,079 | $1,093 | $991 |
| | | Associate | 751 | $486 | $730 | $981 | $778 | $782 | $707 |
| | | Paralegal | 352 | $275 | $372 | $465 | $385 | $360 | $328 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 50 of 266
Case 2:21-cv-06010-TJH-JC    Document 70-3    Filed 01/06/26    Page 49 of 265   Page
ID #:4421

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Other** | **Litigation** | Partner | 56 | $448 | $640 | $912 | $742 | $691 | $677 |
| | | Associate | 49 | $325 | $445 | $670 | $486 | $445 | $446 |
| **Finance and Securities: Routine Financial Transactions** | **Non-Litigation** | Partner | 33 | $394 | $905 | $1,095 | $850 | $901 | $889 |
| | | Associate | 18 | $281 | $398 | $612 | $479 | $561 | $539 |
| **Finance and Securities: SEC Filings and Financial Reporting** | **Non-Litigation** | Partner | 36 | $1,359 | $1,502 | $2,140 | $1,675 | $1,537 | $1,467 |
| | | Associate | 34 | $838 | $991 | $1,300 | $1,086 | $879 | $1,031 |
| | | Paralegal | 11 | $291 | $495 | $514 | $445 | $324 | $438 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Asbestos/Meso-thelioma | Litigation | Partner | 82 | $254 | $338 | $430 | $396 | $354 | $372 |
| | | Associate | 52 | $205 | $278 | $310 | $291 | $261 | $265 |
| | | Paralegal | 64 | $125 | $145 | $146 | $155 | $136 | $140 |
| | Non-Litigation | Partner | 101 | $241 | $350 | $400 | $463 | $439 | $373 |
| | | Associate | 54 | $245 | $275 | $807 | $504 | $493 | $299 |
| | | Paralegal | 54 | $114 | $125 | $133 | $163 | $219 | $136 |
| General Liability: Auto and Transportation | Litigation | Partner | 22 | $209 | $300 | $371 | $338 | $283 | $265 |
| | | Associate | 17 | $185 | $250 | $336 | $263 | $225 | $203 |
| | | Paralegal | 13 | $100 | $125 | $195 | $146 | $135 | $122 |
| General Liability: Consumer Related Claims | Litigation | Partner | 43 | $358 | $751 | $948 | $706 | $722 | $637 |
| | | Associate | 26 | $355 | $486 | $701 | $521 | $547 | $483 |
| | | Paralegal | 10 | $139 | $183 | $219 | $209 | $227 | $184 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Other | Litigation | Partner | 139 | $275 | $335 | $1,250 | $674 | $594 | $601 |
| | | Associate | 121 | $216 | $442 | $815 | $510 | $425 | $451 |
| | | Paralegal | 99 | $121 | $140 | $330 | $212 | $184 | $173 |
| | Non-Litigation | Partner | 58 | $454 | $590 | $744 | $622 | $607 | $529 |
| | | Paralegal | 26 | $164 | $263 | $300 | $250 | $265 | $245 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 216 | $222 | $323 | $524 | $415 | $399 | $385 |
| | | Associate | 149 | $200 | $252 | $380 | $307 | $289 | $287 |
| | | Paralegal | 148 | $109 | $133 | $195 | $161 | $151 | $142 |
| General Liability: Premises | Litigation | Partner | 35 | $342 | $495 | $610 | $514 | $565 | $525 |
| | | Associate | 26 | $296 | $345 | $484 | $399 | $413 | $387 |
| | | Paralegal | 23 | $129 | $169 | $199 | $171 | $174 | $197 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Product and Product Liability** | **Litigation** | Partner | 254 | $360 | $550 | $763 | $643 | $590 | $516 |
| | | Associate | 171 | $260 | $425 | $670 | $492 | $461 | $409 |
| | | Paralegal | 142 | $140 | $196 | $310 | $223 | $201 | $186 |
| | **Non-Litigation** | Partner | 71 | $288 | $400 | $590 | $462 | $451 | $417 |
| | | Associate | 52 | $242 | $279 | $344 | $338 | $308 | $283 |
| | | Paralegal | 35 | $135 | $147 | $158 | $153 | $149 | $152 |
| **General Liability: Property Damage** | **Litigation** | Partner | 47 | $403 | $557 | $673 | $557 | $551 | $534 |
| | | Associate | 41 | $337 | $399 | $435 | $423 | $430 | $379 |
| **General Liability: Toxic Tort** | **Litigation** | Partner | 17 | $373 | $450 | $553 | $592 | $600 | $550 |
| | | Associate | 18 | $279 | $379 | $778 | $538 | $550 | $529 |
| | | Paralegal | 11 | $131 | $174 | $200 | $218 | $192 | $211 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Government Relations** | **Non-Litigation** | Partner | 66 | $772 | $992 | $1,316 | $1,082 | $1,018 | $989 |
| | | Associate | 52 | $555 | $969 | $1,195 | $916 | $899 | $763 |
| **Insurance Policies and Coverage: Policy Coverage Dispute** | **Litigation** | Partner | 265 | $250 | $325 | $438 | $364 | $372 | $387 |
| | | Associate | 166 | $225 | $291 | $350 | $304 | $295 | $311 |
| **Intellectual Property: Licensing** | **Non-Litigation** | Partner | 14 | $390 | $605 | $960 | $776 | $668 | $645 |
| **Intellectual Property: Other** | **Litigation** | Partner | 40 | $656 | $1,081 | $1,399 | $1,057 | $888 | $835 |
| | | Associate | 35 | $766 | $1,125 | $1,290 | $1,028 | $825 | $749 |
| | | Paralegal | 26 | $392 | $533 | $554 | $478 | $342 | $322 |
| | **Non-Litigation** | Partner | 85 | $410 | $626 | $800 | $619 | $657 | $599 |
| | | Associate | 43 | $384 | $440 | $577 | $504 | $505 | $512 |
| | | Paralegal | 23 | $213 | $279 | $336 | $284 | $296 | $276 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 55 of 266
Case 2:21-cv-06010-TJH-JC     Document 170-11 Filed 01/06/26     Page 54 of 265   Page
ID #:4426

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | **Litigation** | Partner | 230 | $665 | $1,045 | $1,400 | $1,057 | $962 | $878 |
| | | Associate | 195 | $650 | $856 | $1,055 | $862 | $791 | $697 |
| | | Paralegal | 133 | $285 | $355 | $450 | $371 | $340 | $312 |
| | **Non-Litigation** | Partner | 230 | $416 | $625 | $876 | $682 | $698 | $667 |
| | | Associate | 198 | $300 | $423 | $633 | $489 | $445 | $450 |
| | | Paralegal | 162 | $216 | $256 | $315 | $268 | $257 | $245 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Partner | 75 | $511 | $658 | $861 | $716 | $722 | $680 |
| | | Associate | 40 | $341 | $525 | $745 | $582 | $545 | $487 |
| | | Paralegal | 44 | $211 | $261 | $340 | $284 | $281 | $287 |
| **Miscellaneous: Billing or Administrative Matter** | **Non-Litigation** | Partner | 60 | $449 | $618 | $975 | $743 | $831 | $845 |
| | | Associate | 24 | $369 | $535 | $783 | $631 | $623 | $608 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Miscellaneous: General Advice & Counsel | Litigation | Partner | 11 | $479 | $685 | $1,033 | $888 | $668 | $1,199 |
| | Non-Litigation | Partner | 142 | $623 | $865 | $1,108 | $932 | $903 | $884 |
| | | Associate | 79 | $450 | $625 | $926 | $712 | $603 | $592 |
| | | Paralegal | 23 | $186 | $250 | $349 | $307 | $281 | $262 |
| Miscellaneous: Other | Litigation | Partner | 177 | $600 | $790 | $945 | $855 | $793 | $680 |
| | | Associate | 148 | $393 | $514 | $690 | $592 | $555 | $477 |
| | Non-Litigation | Partner | 61 | $480 | $690 | $940 | $755 | $820 | $997 |
| | | Associate | 50 | $376 | $497 | $781 | $560 | $630 | $712 |
| Real Estate: Construction/ Development | Non-Litigation | Partner | 11 | $630 | $683 | $788 | $714 | $790 | $896 |
| Real Estate: Land Use/Zoning/ Restrictive Covenants | Non-Litigation | Partner | 19 | $520 | $695 | $1,072 | $816 | $667 | $582 |
| | | Associate | 15 | $338 | $540 | $694 | $566 | $436 | $396 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Leasing** | **Non-Litigation** | Partner | 73 | $363 | $525 | $727 | $594 | $579 | $570 |
| | | Associate | 48 | $265 | $349 | $551 | $424 | $411 | $415 |
| | | Paralegal | 19 | $134 | $165 | $244 | $186 | $222 | $217 |
| **Real Estate: Other** | **Litigation** | Partner | 42 | $415 | $522 | $700 | $589 | $579 | $728 |
| | | Associate | 25 | $270 | $410 | $699 | $481 | $516 | $585 |
| | | Paralegal | 17 | $141 | $209 | $250 | $232 | $280 | $322 |
| | **Non-Litigation** | Partner | 153 | $450 | $632 | $882 | $673 | $635 | $583 |
| | | Associate | 78 | $294 | $425 | $607 | $468 | $455 | $439 |
| | | Paralegal | 38 | $221 | $301 | $390 | $312 | $269 | $259 |
| **Real Estate: Property/Land Acquisition or Divestiture** | **Non-Litigation** | Partner | 30 | $416 | $535 | $685 | $723 | $639 | $684 |
| | | Associate | 33 | $345 | $525 | $870 | $597 | $521 | $513 |
| | | Paralegal | 22 | $154 | $324 | $347 | $292 | $228 | $261 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 58 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3614iled 01/06/26    Page 57 of 265   Page
ID #:4429

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2025 Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Titles** | **Litigation** | Partner | 187 | $295 | $350 | $425 | $400 | $394 | $377 |
| | **Non-Litigation** | Partner | 521 | $295 | $340 | $425 | $402 | $386 | $370 |
| **Requests for Information: Subpoena** | **Litigation** | Partner | 143 | $710 | $979 | $1,343 | $1,057 | $946 | $913 |
| | | Associate | 130 | $640 | $805 | $965 | $801 | $728 | $690 |
| | | Paralegal | 43 | $298 | $400 | $534 | $409 | $350 | $334 |

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

**2025 Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 552 | $280 | $365 | $499 | $420 | $410 | $405 |
| | | Associate | 302 | $230 | $289 | $368 | $342 | $329 | $318 |
| | **Non-Litigation** | Partner | 742 | $300 | $395 | $574 | $443 | $420 | $425 |
| | | Associate | 407 | $220 | $280 | $355 | $310 | $301 | $302 |
| **51-200 Lawyers** | **Litigation** | Partner | 649 | $315 | $416 | $615 | $505 | $503 | $469 |
| | | Associate | 362 | $250 | $310 | $412 | $363 | $341 | $327 |
| | **Non-Litigation** | Partner | 770 | $350 | $485 | $681 | $571 | $563 | $548 |
| | | Associate | 437 | $235 | $309 | $415 | $369 | $375 | $366 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 60 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 59 of 265   Page
ID #:4431

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

**2025 Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 201-500 Lawyers | Litigation | Partner | 639 | $425 | $625 | $890 | $706 | $675 | $654 |
| | | Associate | 485 | $331 | $437 | $675 | $519 | $486 | $486 |
| | Non-Litigation | Partner | 1,112 | $492 | $695 | $983 | $789 | $769 | $721 |
| | | Associate | 740 | $373 | $500 | $776 | $595 | $571 | $514 |
| 501-1,000 Lawyers | Litigation | Partner | 610 | $725 | $940 | $1,370 | $1,051 | $999 | $928 |
| | | Associate | 607 | $525 | $741 | $995 | $779 | $729 | $647 |
| | Non-Litigation | Partner | 1,222 | $779 | $1,113 | $1,642 | $1,251 | $1,163 | $1,044 |
| | | Associate | 1,201 | $616 | $900 | $1,176 | $931 | $833 | $720 |
| More Than 1,000 Lawyers | Litigation | Partner | 477 | $865 | $1,147 | $1,452 | $1,184 | $1,140 | $1,050 |
| | | Associate | 541 | $550 | $710 | $925 | $757 | $744 | $681 |
| | Non-Litigation | Partner | 960 | $963 | $1,235 | $1,603 | $1,313 | $1,292 | $1,196 |
| | | Associate | 854 | $597 | $823 | $1,051 | $854 | $844 | $796 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 61 of 266
Case 2:21-cv-06010-TJH-JC     Document 170-3     Filed 01/06/26     Page 60 of 265   Page
ID #:4432

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**                                                        **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|--------------------|----|----------------|--------|----------------|------|------|------|
| Atlanta GA | Fewer Than 21 Years | 44 | $443 | $606 | $845 | $650 | $683 | $599 |
| | 21 or More Years | 75 | $375 | $560 | $1,025 | $707 | $726 | $686 |
| Austin TX | Fewer Than 21 Years | 10 | $389 | $660 | $923 | $672 | $720 | $612 |
| | 21 or More Years | 25 | $356 | $511 | $741 | $578 | $560 | $577 |
| Baltimore MD | Fewer Than 21 Years | 18 | $505 | $771 | $865 | $766 | $791 | $722 |
| | 21 or More Years | 49 | $485 | $721 | $822 | $706 | $725 | $684 |
| Birmingham AL | Fewer Than 21 Years | 34 | $364 | $392 | $440 | $407 | $394 | $396 |
| | 21 or More Years | 46 | $360 | $433 | $569 | $463 | $460 | $435 |
| Boston MA | Fewer Than 21 Years | 41 | $450 | $749 | $1,079 | $794 | $857 | $849 |
| | 21 or More Years | 77 | $504 | $868 | $1,101 | $888 | $942 | $865 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 62 of 266
Case 2:21-cv-06010-TJH-JC     Document 170-3 Filed 01/06/26     Page 61 of 265   Page
ID #:4433

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|--------------------|---|---------------|--------|---------------|------|------|------|
| **Buffalo NY** | 21 or More Years | 10 | $428 | $480 | $505 | $483 | $448 | $406 |
| **Charleston SC** | 21 or More Years | 10 | $300 | $517 | $559 | $446 | $426 | $408 |
| **Charleston WV** | 21 or More Years | 14 | $312 | $350 | $359 | $339 | $325 | $332 |
| **Charlotte NC** | Fewer Than 21 Years | 18 | $718 | $846 | $1,043 | $813 | $813 | $802 |
| | 21 or More Years | 25 | $667 | $886 | $941 | $857 | $875 | $812 |
| **Chicago IL** | Fewer Than 21 Years | 103 | $586 | $980 | $1,390 | $994 | $934 | $891 |
| | 21 or More Years | 228 | $624 | $990 | $1,358 | $1,037 | $994 | $920 |
| **Cincinnati OH** | Fewer Than 21 Years | 28 | $257 | $350 | $475 | $381 | $345 | $346 |
| | 21 or More Years | 28 | $475 | $641 | $773 | $629 | $558 | $550 |
| **Cleveland OH** | Fewer Than 21 Years | 50 | $450 | $540 | $689 | $611 | $625 | $589 |
| | 21 or More Years | 62 | $500 | $600 | $801 | $697 | $660 | $644 |
| **Columbia SC** | 21 or More Years | 14 | $400 | $520 | $625 | $509 | $560 | $515 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Columbus OH** | 21 or More Years | 21 | $488 | $585 | $815 | $662 | $564 | $525 |
| **Dallas TX** | Fewer Than 21 Years | 46 | $493 | $779 | $944 | $740 | $667 | $662 |
|  | 21 or More Years | 41 | $420 | $625 | $1,125 | $784 | $789 | $772 |
| **Denver CO** | Fewer Than 21 Years | 31 | $477 | $539 | $684 | $593 | $560 | $550 |
|  | 21 or More Years | 48 | $474 | $609 | $880 | $680 | $666 | $629 |
| **Detroit MI** | Fewer Than 21 Years | 18 | $275 | $356 | $471 | $378 | $387 | $382 |
|  | 21 or More Years | 40 | $298 | $369 | $473 | $399 | $388 | $368 |
| **Greenville SC** | 21 or More Years | 11 | $427 | $522 | $546 | $502 | $503 | $483 |
| **Hartford CT** | 21 or More Years | 22 | $470 | $620 | $730 | $616 | $593 | $601 |
| **Houston TX** | Fewer Than 21 Years | 14 | $370 | $585 | $1,057 | $686 | $729 | $740 |
|  | 21 or More Years | 43 | $532 | $825 | $1,082 | $809 | $829 | $825 |
| **Indianapolis IN** | 21 or More Years | 27 | $395 | $550 | $706 | $565 | $540 | $543 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 64 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 63 of 265   Page
ID #:4435

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**                                                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Jackson MS** | 21 or More Years | 30 | $345 | $442 | $553 | $466 | $422 | $386 |
| **Kansas City MO** | Fewer Than 21 Years | 30 | $431 | $530 | $636 | $567 | $585 | $530 |
| | 21 or More Years | 50 | $525 | $650 | $793 | $663 | $654 | $628 |
| **Las Vegas NV** | 21 or More Years | 11 | $221 | $325 | $477 | $374 | $419 | $435 |
| **Los Angeles CA** | Fewer Than 21 Years | 105 | $550 | $978 | $1,488 | $1,044 | $1,010 | $908 |
| | 21 or More Years | 193 | $425 | $865 | $1,291 | $923 | $966 | $899 |
| **Louisville KY** | Fewer Than 21 Years | 12 | $325 | $395 | $509 | $433 | $388 | $377 |
| | 21 or More Years | 11 | $265 | $398 | $507 | $417 | $427 | $415 |
| **Memphis TN** | 21 or More Years | 10 | $313 | $420 | $444 | $373 | $386 | $382 |
| **Miami FL** | Fewer Than 21 Years | 19 | $238 | $450 | $650 | $470 | $469 | $528 |
| | 21 or More Years | 56 | $425 | $617 | $800 | $638 | $636 | $610 |
| **Milwaukee WI** | 21 or More Years | 11 | $390 | $445 | $635 | $552 | $642 | $607 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 65 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 64 of 265   Page
ID #:4436

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**                                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Minneapolis MN** | Fewer Than 21 Years | 34 | $522 | $780 | $902 | $716 | $657 | $587 |
| | 21 or More Years | 44 | $563 | $780 | $1,016 | $769 | $705 | $693 |
| **Nashville TN** | Fewer Than 21 Years | 23 | $497 | $542 | $653 | $595 | $572 | $536 |
| | 21 or More Years | 27 | $389 | $596 | $635 | $549 | $574 | $550 |
| **New Orleans LA** | Fewer Than 21 Years | 24 | $285 | $389 | $446 | $413 | $439 | $411 |
| | 21 or More Years | 42 | $298 | $392 | $595 | $463 | $458 | $429 |
| **New York NY** | Fewer Than 21 Years | 280 | $650 | $1,305 | $1,967 | $1,334 | $1,251 | $1,126 |
| | 21 or More Years | 525 | $623 | $1,171 | $1,900 | $1,273 | $1,258 | $1,165 |
| **Omaha NE** | Fewer Than 21 Years | 10 | $320 | $335 | $350 | $346 | $357 | $332 |
| | 21 or More Years | 19 | $401 | $450 | $495 | $457 | $453 | $433 |
| **Orlando FL** | 21 or More Years | 14 | $400 | $500 | $550 | $500 | $489 | $482 |
| **Philadelphia PA** | Fewer Than 21 Years | 121 | $550 | $800 | $933 | $777 | $737 | $666 |
| | 21 or More Years | 250 | $499 | $793 | $1,093 | $803 | $796 | $751 |

Case 5:22-cv-00625-KK-DTB      Document 212-11      Filed 03/25/26      Page 66 of 266
Case 2:21-cv-06010-TJH-JC      Document 107-3622iled 01/06/26      Page 65 of 265   Page
ID #:4437

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Phoenix AZ | 21 or More Years | 25 | $350 | $490 | $674 | $559 | $499 | $540 |
| Pittsburgh PA | Fewer Than 21 Years | 41 | $501 | $600 | $810 | $669 | $658 | $599 |
| | 21 or More Years | 72 | $480 | $691 | $860 | $705 | $733 | $669 |
| Portland ME | 21 or More Years | 18 | $386 | $435 | $484 | $418 | $421 | $381 |
| Portland OR | Fewer Than 21 Years | 17 | $402 | $465 | $525 | $599 | $536 | $509 |
| | 21 or More Years | 32 | $470 | $525 | $639 | $594 | $607 | $553 |
| Raleigh NC | 21 or More Years | 12 | $396 | $475 | $510 | $489 | $477 | $477 |
| Richmond VA | Fewer Than 21 Years | 10 | $604 | $703 | $855 | $707 | $746 | $687 |
| | 21 or More Years | 24 | $431 | $713 | $1,084 | $739 | $756 | $726 |
| Salt Lake City UT | Fewer Than 21 Years | 12 | $395 | $447 | $459 | $422 | $445 | $412 |
| | 21 or More Years | 16 | $350 | $463 | $521 | $480 | $433 | $407 |
| San Diego CA | 21 or More Years | 33 | $438 | $785 | $1,334 | $894 | $898 | $882 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Partner**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| San Francisco CA | Fewer Than 21 Years | 41 | $400 | $788 | $1,351 | $912 | $859 | $830 |
| | 21 or More Years | 80 | $542 | $883 | $1,287 | $956 | $902 | $831 |
| San Jose CA | Fewer Than 21 Years | 13 | $794 | $1,085 | $1,230 | $1,105 | $1,168 | $1,084 |
| | 21 or More Years | 21 | $650 | $800 | $1,303 | $986 | $1,055 | $1,089 |
| Seattle WA | Fewer Than 21 Years | 41 | $460 | $655 | $966 | $723 | $633 | $559 |
| | 21 or More Years | 51 | $416 | $691 | $944 | $739 | $678 | $684 |
| St. Louis MO | Fewer Than 21 Years | 16 | $318 | $530 | $575 | $443 | $467 | $418 |
| | 21 or More Years | 47 | $250 | $394 | $663 | $462 | $447 | $427 |
| Tampa FL | Fewer Than 21 Years | 10 | $425 | $434 | $539 | $575 | $507 | $530 |
| | 21 or More Years | 18 | $442 | $499 | $671 | $567 | $531 | $519 |
| Trenton NJ | 21 or More Years | 14 | $413 | $894 | $1,095 | $802 | $708 | $720 |
| Washington DC | Fewer Than 21 Years | 269 | $732 | $995 | $1,300 | $1,041 | $1,005 | $944 |
| | 21 or More Years | 456 | $777 | $1,034 | $1,375 | $1,098 | $1,076 | $1,004 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Associate**                                      **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Atlanta GA** | 3 to Fewer Than 7 Years | 19 | $416 | $485 | $485 | $525 | $494 | $472 |
| | 7 or More Years | 26 | $355 | $485 | $690 | $594 | $560 | $543 |
| **Baltimore MD** | 3 to Fewer Than 7 Years | 14 | $515 | $675 | $850 | $676 | $605 | $553 |
| | 7 or More Years | 19 | $346 | $636 | $839 | $618 | $600 | $628 |
| **Birmingham AL** | 3 to Fewer Than 7 Years | 13 | $280 | $290 | $343 | $306 | $311 | $267 |
| **Boston MA** | 3 to Fewer Than 7 Years | 20 | $500 | $604 | $758 | $614 | $691 | $569 |
| | 7 or More Years | 25 | $318 | $632 | $763 | $628 | $643 | $585 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Associate**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Charlotte NC** | 3 to Fewer Than 7 Years | 17 | $374 | $493 | $572 | $500 | $490 | $443 |
| | 7 or More Years | 14 | $404 | $463 | $522 | $462 | $510 | $552 |
| **Chicago IL** | 3 to Fewer Than 7 Years | 41 | $290 | $562 | $836 | $608 | $588 | $541 |
| | 7 or More Years | 47 | $366 | $752 | $1,027 | $729 | $692 | $709 |
| **Cleveland OH** | 3 to Fewer Than 7 Years | 21 | $310 | $345 | $479 | $398 | $406 | $358 |
| | 7 or More Years | 33 | $330 | $365 | $504 | $437 | $399 | $373 |
| **Dallas TX** | 3 to Fewer Than 7 Years | 25 | $321 | $641 | $850 | $641 | $491 | $505 |
| | 7 or More Years | 17 | $317 | $550 | $926 | $660 | $605 | $546 |
| **Denver CO** | 3 to Fewer Than 7 Years | 12 | $334 | $387 | $478 | $437 | $431 | $399 |
| **Houston TX** | 7 or More Years | 11 | $405 | $532 | $995 | $702 | $623 | $647 |
| **Kansas City MO** | 3 to Fewer Than 7 Years | 13 | $309 | $450 | $540 | $442 | $397 | $339 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Associate**    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Los Angeles CA** | 3 to Fewer Than 7 Years | 57 | $649 | $796 | $1,086 | $844 | $810 | $648 |
| | 7 or More Years | 70 | $425 | $815 | $1,065 | $797 | $794 | $728 |
| **Minneapolis MN** | 3 to Fewer Than 7 Years | 15 | $370 | $498 | $670 | $554 | $524 | $485 |
| | 7 or More Years | 19 | $380 | $620 | $823 | $601 | $619 | $531 |
| **New York NY** | Fewer Than 3 Years | 109 | $675 | $924 | $1,175 | $959 | $820 | $673 |
| | 3 to Fewer Than 7 Years | 202 | $548 | $991 | $1,353 | $985 | $915 | $724 |
| | 7 or More Years | 227 | $550 | $956 | $1,407 | $1,007 | $918 | $799 |
| **Philadelphia PA** | Fewer Than 3 Years | 34 | $475 | $562 | $600 | $536 | $514 | $436 |
| | 3 to Fewer Than 7 Years | 100 | $461 | $599 | $687 | $567 | $530 | $478 |
| | 7 or More Years | 123 | $473 | $665 | $790 | $627 | $595 | $528 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2025 Real Rates for Associate**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| Pittsburgh PA | 3 to Fewer Than 7 Years | 27 | $421 | $500 | $500 | $470 | $462 | $398 |
| | 7 or More Years | 33 | $320 | $486 | $596 | $495 | $525 | $476 |
| Portland OR | 3 to Fewer Than 7 Years | 22 | $290 | $400 | $619 | $454 | $455 | $342 |
| | 7 or More Years | 18 | $521 | $758 | $881 | $693 | $580 | $467 |
| San Diego CA | 7 or More Years | 11 | $260 | $374 | $518 | $437 | $481 | $435 |
| San Francisco CA | 3 to Fewer Than 7 Years | 16 | $628 | $875 | $975 | $831 | $753 | $631 |
| | 7 or More Years | 25 | $468 | $785 | $1,098 | $799 | $791 | $694 |
| San Jose CA | 7 or More Years | 11 | $600 | $641 | $985 | $792 | $765 | $648 |
| Seattle WA | 3 to Fewer Than 7 Years | 21 | $388 | $515 | $700 | $514 | $468 | $417 |
| | 7 or More Years | 12 | $328 | $680 | $875 | $617 | $528 | $431 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 72 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 71 of 265   Page
ID #:4443

# Section I: High-Level Data Cuts

## Cities
By Role

**2025 Real Rates for Associate**                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Washington DC** | Fewer Than 3 Years | 66 | $540 | $707 | $895 | $732 | $627 | $574 |
| | 3 to Fewer Than 7 Years | 127 | $521 | $790 | $1,025 | $790 | $733 | $633 |
| | 7 or More Years | 117 | $585 | $877 | $1,055 | $889 | $849 | $769 |



# Section II: Industry Analysis

All data and analysis based on data collected thru Q2 2025

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 74 of 266
Case 2:21-cv-06010-TJH-JC     Document 170-3    Filed 01/06/26     Page 73 of 265   Page
ID #:4445

# Section II: Industry Analysis

**All**
By Matter Type

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | **Litigation** | Partner | 249 | $360 | $536 | $696 | $562 | $523 | $513 |
| | | Associate | 188 | $297 | $379 | $450 | $411 | $378 | $360 |
| | **Non-Litigation** | Partner | 206 | $525 | $750 | $1,354 | $969 | $936 | $909 |
| | | Associate | 174 | $479 | $835 | $1,252 | $875 | $797 | $773 |
| **Consumer Goods** | **Litigation** | Partner | 162 | $325 | $403 | $575 | $526 | $549 | $526 |
| | | Associate | 98 | $250 | $341 | $418 | $396 | $396 | $376 |
| | **Non-Litigation** | Partner | 212 | $495 | $650 | $870 | $713 | $697 | $689 |
| | | Associate | 81 | $352 | $426 | $551 | $466 | $497 | $468 |

# Section II: Industry Analysis

**All**
By Matter Type

**2025 - Real Rates for Associate and Partner**                                            **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Consumer Services** | **Litigation** | Partner | 379 | $544 | $701 | $1,003 | $837 | $795 | $719 |
| | | Associate | 335 | $460 | $603 | $805 | $675 | $638 | $566 |
| | **Non-Litigation** | Partner | 569 | $550 | $749 | $1,234 | $994 | $936 | $814 |
| | | Associate | 530 | $417 | $664 | $1,020 | $798 | $720 | $592 |
| **Financials** | **Litigation** | Partner | 1,058 | $350 | $483 | $826 | $635 | $679 | $670 |
| | | Associate | 889 | $286 | $375 | $575 | $469 | $488 | $507 |
| | **Non-Litigation** | Partner | 1,879 | $589 | $939 | $1,350 | $1,043 | $1,063 | $986 |
| | | Associate | 1,431 | $441 | $675 | $964 | $752 | $760 | $687 |
| **Health Care** | **Litigation** | Partner | 487 | $524 | $905 | $1,267 | $916 | $860 | $755 |
| | | Associate | 397 | $475 | $653 | $845 | $667 | $646 | $555 |
| | **Non-Litigation** | Partner | 295 | $600 | $800 | $1,232 | $894 | $864 | $819 |
| | | Associate | 256 | $410 | $591 | $995 | $677 | $645 | $596 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 76 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 75 of 265   Page
ID #:4447

# Section II: Industry Analysis

**All**
By Matter Type

**2025 - Real Rates for Associate, Paralegal, and Partner**                    **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance** | **Litigation** | Partner | 3,831 | $186 | $215 | $270 | $303 | $289 | $278 |
| | | Associate | 2,537 | $170 | $195 | $240 | $245 | $231 | $219 |
| | **Non-Litigation** | Partner | 8,364 | $200 | $235 | $280 | $298 | $304 | $298 |
| | | Associate | 5,925 | $175 | $205 | $240 | $248 | $257 | $257 |
| **Manufacturing** | **Litigation** | Partner | 394 | $550 | $868 | $1,348 | $981 | $879 | $853 |
| | | Associate | 347 | $509 | $745 | $987 | $755 | $667 | $641 |
| | **Non-Litigation** | Partner | 714 | $485 | $835 | $1,329 | $949 | $903 | $832 |
| | | Associate | 636 | $425 | $688 | $969 | $726 | $666 | $627 |
| **Tech and Telecom** | **Litigation** | Partner | 389 | $656 | $906 | $1,095 | $954 | $896 | $827 |
| | | Associate | 340 | $434 | $674 | $945 | $713 | $655 | $586 |
| | **Non-Litigation** | Partner | 795 | $550 | $825 | $1,195 | $967 | $898 | $834 |
| | | Associate | 622 | $392 | $617 | $985 | $708 | $657 | $595 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 77 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-63 Filed 01/06/26    Page 76 of 265   Page
ID #:4448

# Section II: Industry Analysis

**All**
By Role

**2025 - Real Rates for Partner, Associate, and Paralegal**                    **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | Partner | 433 | $410 | $607 | $865 | $732 | $732 | $728 |
| | Associate | 357 | $339 | $437 | $835 | $611 | $585 | $576 |
| | Paralegal | 219 | $145 | $208 | $297 | $235 | $222 | $246 |
| **Consumer Goods** | Partner | 360 | $375 | $550 | $790 | $633 | $641 | $630 |
| | Associate | 175 | $285 | $380 | $526 | $427 | $452 | $429 |
| | Paralegal | 111 | $150 | $177 | $274 | $217 | $226 | $208 |
| **Consumer Services** | Partner | 867 | $550 | $732 | $1,141 | $932 | $877 | $774 |
| | Associate | 810 | $440 | $628 | $957 | $752 | $686 | $580 |
| | Paralegal | 328 | $215 | $302 | $445 | $344 | $335 | $295 |

# Section II: Industry Analysis

**All**
By Role

**2025 - Real Rates for Partner, Associate, and Paralegal**          **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|----------|------|---|----------------|--------|----------------|------|------|------|
| **Financials** | Partner | 2,784 | $450 | $760 | $1,183 | $889 | $933 | $879 |
| | Associate | 2,241 | $345 | $535 | $842 | $639 | $665 | $626 |
| | Paralegal | 1,017 | $165 | $260 | $395 | $300 | $296 | $279 |
| **Health Care** | Partner | 751 | $560 | $850 | $1,254 | $908 | $861 | $782 |
| | Associate | 636 | $445 | $646 | $926 | $671 | $646 | $572 |
| | Paralegal | 348 | $175 | $260 | $330 | $274 | $276 | $258 |
| **Insurance** | Partner | 10,651 | $195 | $230 | $277 | $300 | $299 | $291 |
| | Associate | 7,620 | $175 | $200 | $240 | $247 | $248 | $244 |
| | Paralegal | 6,039 | $95 | $105 | $120 | $118 | $118 | $117 |
| **Manufacturing** | Partner | 991 | $501 | $850 | $1,337 | $960 | $895 | $838 |
| | Associate | 912 | $450 | $700 | $975 | $736 | $667 | $631 |
| | Paralegal | 385 | $187 | $312 | $490 | $344 | $317 | $291 |

# Section II: Industry Analysis

**All**
By Role

**2025 - Real Rates for Partner, Associate, and Paralegal**                                   **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Tech and Telecom** | Partner | 1,107 | $600 | $852 | $1,170 | $963 | $898 | $832 |
| | Associate | 920 | $424 | $629 | $971 | $710 | $656 | $592 |
| | Paralegal | 362 | $207 | $299 | $417 | $325 | $291 | $267 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 80 of 266
Case 2:21-cv-06010-TJH-JC    Document 120-63636iled 01/06/26    Page 79 of 265   Page
ID #:4451

# Section II: Industry Analysis

## Basic Material and Utilities
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 28 | $519 | $750 | $950 | $739 | $823 | $770 |
| | | Associate | 19 | $413 | $500 | $628 | $586 | $572 | $546 |
| **Environmental** | **Non-Litigation** | Partner | 35 | $513 | $580 | $901 | $684 | $716 | $704 |
| | | Associate | 12 | $350 | $505 | $714 | $537 | $585 | $604 |

# Section II: Industry Analysis

## Consumer Goods
By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Litigation** | Partner | 51 | $430 | $550 | $758 | $660 | $701 | $621 |
| | | Associate | 22 | $325 | $380 | $654 | $510 | $470 | $475 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 20 | $619 | $860 | $1,154 | $862 | $966 | $984 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 42 | $434 | $608 | $762 | $625 | $617 | $597 |
| | | Associate | 13 | $342 | $380 | $482 | $443 | $433 | $406 |

# Section II: Industry Analysis

## Consumer Services
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Litigation** | Partner | 119 | $561 | $799 | $1,088 | $821 | $767 | $730 |
| | | Associate | 104 | $409 | $616 | $761 | $611 | $577 | $531 |
| | **Non-Litigation** | Partner | 58 | $562 | $700 | $1,018 | $796 | $722 | $711 |
| | | Associate | 33 | $416 | $530 | $805 | $619 | $546 | $519 |
| **Corporate: Other** | **Non-Litigation** | Partner | 98 | $934 | $1,915 | $2,386 | $1,674 | $1,458 | $1,230 |
| | | Associate | 114 | $868 | $1,231 | $1,712 | $1,195 | $1,083 | $831 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 150 | $550 | $669 | $923 | $794 | $799 | $700 |
| | | Associate | 123 | $382 | $561 | $805 | $629 | $616 | $578 |

# Section II: Industry Analysis

## Consumer Services
By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 27 | $393 | $495 | $613 | $509 | $463 | $436 |
| | | Associate | 19 | $400 | $475 | $493 | $437 | $387 | $370 |
| Employment and Labor: Other | Litigation | Partner | 24 | $564 | $692 | $1,252 | $956 | $782 | $683 |
| | | Associate | 14 | $384 | $469 | $564 | $553 | $484 | $458 |
| | Non-Litigation | Partner | 25 | $450 | $574 | $695 | $579 | $573 | $548 |
| | | Associate | 25 | $397 | $450 | $525 | $465 | $472 | $456 |
| Intellectual Property: Patents | Non-Litigation | Partner | 41 | $350 | $595 | $691 | $605 | $652 | $634 |
| | | Associate | 51 | $208 | $373 | $517 | $382 | $378 | $389 |
| Real Estate: Leasing | Non-Litigation | Partner | 17 | $410 | $539 | $865 | $616 | $664 | $667 |
| | | Associate | 10 | $278 | $404 | $617 | $482 | $444 | $478 |
| Real Estate: Other | Non-Litigation | Partner | 58 | $480 | $626 | $940 | $694 | $612 | $540 |
| | | Associate | 39 | $320 | $460 | $733 | $503 | $468 | $415 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 84 of 266
Case 2:21-cv-06010-TJH-JC    Document 70-8  Filed 01/06/26    Page 83 of 265   Page
ID #:3640
ID #:4455

# Section II: Industry Analysis

**Financials Excluding Insurance**

By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | **Litigation** | Partner | 325 | $321 | $425 | $585 | $514 | $548 | $505 |
| | | Associate | 209 | $286 | $325 | $408 | $381 | $400 | $376 |
| | **Non-Litigation** | Partner | 103 | $393 | $475 | $547 | $529 | $509 | $447 |
| | | Associate | 79 | $300 | $355 | $441 | $387 | $385 | $338 |
| **Commercial** | **Litigation** | Partner | 176 | $451 | $572 | $1,000 | $785 | $801 | $769 |
| | | Associate | 127 | $345 | $500 | $785 | $592 | $590 | $569 |
| | **Non-Litigation** | Partner | 116 | $699 | $955 | $1,299 | $1,115 | $1,128 | $1,157 |
| | | Associate | 54 | $491 | $661 | $894 | $773 | $812 | $813 |
| **Corporate: Governance** | **Non-Litigation** | Partner | 25 | $612 | $1,350 | $1,924 | $1,262 | $1,436 | $1,470 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 32 | $979 | $1,144 | $1,387 | $1,216 | $1,201 | $1,142 |
| | | Associate | 18 | $523 | $813 | $955 | $765 | $752 | $637 |
| Corporate: Other | Litigation | Partner | 160 | $350 | $475 | $803 | $673 | $715 | $763 |
| | | Associate | 105 | $275 | $364 | $603 | $484 | $499 | $613 |
| | Non-Litigation | Partner | 168 | $623 | $1,161 | $1,595 | $1,151 | $1,155 | $1,030 |
| | | Associate | 87 | $545 | $838 | $1,085 | $850 | $875 | $705 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 115 | $988 | $1,275 | $1,829 | $1,440 | $1,421 | $1,294 |
| | | Associate | 72 | $715 | $1,058 | $1,364 | $1,091 | $980 | $827 |
| Corporate: Tax | Non-Litigation | Partner | 21 | $981 | $1,221 | $2,143 | $1,465 | $1,445 | $1,397 |
| | | Associate | 10 | $551 | $716 | $1,068 | $799 | $851 | $853 |
| Corporate: Treasury | Non-Litigation | Partner | 24 | $758 | $905 | $1,034 | $935 | $1,044 | $964 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 14 | $837 | $904 | $1,100 | $1,047 | $988 | $865 |
| | | Associate | 11 | $522 | $553 | $567 | $584 | $610 | $537 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 86 of 266
Case 2:21-cv-06010-TJH-JC    Document 7D #:3642ed 01/06/26    Page 85 of 265   Page
ID #:4457

# Section II: Industry Analysis

**Financials Excluding Insurance**

By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | **Litigation** | Partner | 19 | $455 | $674 | $1,061 | $795 | $972 | $889 |
| | | Associate | 14 | $371 | $513 | $830 | $585 | $692 | $737 |
| **Employment and Labor: Other** | **Litigation** | Partner | 60 | $821 | $986 | $1,191 | $961 | $994 | $1,142 |
| | **Non-Litigation** | Partner | 104 | $425 | $603 | $1,151 | $853 | $816 | $796 |
| | | Associate | 43 | $351 | $678 | $975 | $721 | $701 | $651 |
| **Finance and Securities: Debt/Equity Offerings** | **Non-Litigation** | Partner | 57 | $1,012 | $1,228 | $1,520 | $1,353 | $1,270 | $1,034 |
| | | Associate | 58 | $542 | $645 | $879 | $811 | $793 | $621 |
| **Finance and Securities: Fiduciary Services** | **Non-Litigation** | Partner | 30 | $478 | $561 | $973 | $727 | $633 | $725 |
| **Finance and Securities: Investments and Other Financial Instruments** | **Litigation** | Partner | 12 | $834 | $1,210 | $1,418 | $1,213 | $1,226 | $1,212 |
| | | Associate | 27 | $605 | $825 | $956 | $781 | $694 | $691 |
| | **Non-Litigation** | Partner | 151 | $858 | $1,190 | $1,571 | $1,250 | $1,277 | $1,132 |
| | | Associate | 115 | $415 | $703 | $906 | $748 | $789 | $719 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 87 of 266
Case 2:21-cv-06010-TJH-JC    Document 70-1 Filed 01/06/26    Page 86 of 265   Page
ID #:3643
ID #:4458

# Section II: Industry Analysis

## Financials Excluding Insurance
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | Litigation | Partner | 109 | $373 | $465 | $760 | $592 | $681 | $601 |
| | | Associate | 112 | $300 | $340 | $500 | $412 | $450 | $441 |
| | Non-Litigation | Partner | 842 | $650 | $950 | $1,371 | $1,067 | $1,094 | $994 |
| | | Associate | 737 | $485 | $720 | $971 | $771 | $784 | $711 |
| Finance and Securities: Routine Financial Transactions | Non-Litigation | Partner | 28 | $552 | $951 | $1,170 | $917 | $944 | $896 |
| | | Associate | 12 | $270 | $461 | $643 | $501 | $609 | $559 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 88 | $550 | $889 | $1,106 | $883 | $898 | $901 |
| Real Estate: Leasing | Non-Litigation | Partner | 12 | $274 | $373 | $870 | $667 | $516 | $427 |
| Real Estate: Other | Litigation | Partner | 19 | $313 | $509 | $589 | $498 | $592 | $784 |
| | Non-Litigation | Partner | 40 | $375 | $661 | $854 | $650 | $644 | $603 |

# Section II: Industry Analysis

**Health Care**

By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **Litigation** | Partner | 30 | $760 | $1,250 | $1,361 | $1,123 | $1,110 | $937 |
| | **Non-Litigation** | Partner | 76 | $574 | $736 | $1,191 | $830 | $838 | $825 |
| | | Associate | 65 | $380 | $460 | $715 | $559 | $601 | $561 |
| **Employment and Labor: Discrimination  Retaliation and Harassment / EEO** | **Litigation** | Partner | 14 | $488 | $805 | $850 | $701 | $671 | $667 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 18 | $461 | $621 | $747 | $626 | $631 | $615 |
| **General Liability: Product and Product Liability** | **Litigation** | Partner | 127 | $425 | $678 | $1,250 | $779 | $679 | $571 |
| | | Associate | 86 | $339 | $595 | $796 | $564 | $511 | $446 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 89 of 266
Case 2:21-cv-06010-TJH-JC     Document 1D7#3645iled 01/06/26     Page 88 of 265   Page
ID #:4460

# Section II: Industry Analysis

**Health Care**

By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Other** | **Non-Litigation** | Partner | 12 | $546 | $664 | $769 | $629 | $632 | $652 |
| **Intellectual Property: Patents** | **Litigation** | Partner | 88 | $976 | $1,358 | $1,435 | $1,181 | $1,063 | $941 |
| | **Non-Litigation** | Partner | 67 | $578 | $710 | $890 | $741 | $715 | $727 |
| | | Associate | 49 | $390 | $479 | $650 | $529 | $499 | $521 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Partner | 18 | $436 | $708 | $1,259 | $847 | $887 | $798 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 90 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3646 Filed 01/06/26    Page 89 of 265   Page
ID #:4461

# Section II: Industry Analysis

## Industrials
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                                   **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 45 | $562 | $830 | $1,266 | $938 | $859 | $780 |
| | | Associate | 35 | $475 | $676 | $845 | $696 | $661 | $653 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Partner | 124 | $1,124 | $1,317 | $1,839 | $1,458 | $1,341 | $1,276 |
| | | Associate | 145 | $649 | $875 | $1,140 | $948 | $853 | $822 |
| **Corporate: Other** | **Litigation** | Partner | 113 | $1,018 | $1,350 | $1,769 | $1,365 | $1,140 | $970 |
| | **Non-Litigation** | Partner | 279 | $486 | $973 | $1,350 | $978 | $908 | $872 |
| | | Associate | 246 | $427 | $695 | $974 | $708 | $662 | $645 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 30 | $528 | $920 | $1,441 | $984 | $958 | $974 |
| | | Associate | 27 | $508 | $765 | $1,054 | $788 | $735 | $729 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 91 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3647iled 01/06/26    Page 90 of 265   Page
ID #:4462

# Section II: Industry Analysis

## Industrials

By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                                   **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | **Non-Litigation** | Partner | 25 | $575 | $1,235 | $1,581 | $1,207 | $1,091 | $1,094 |
| | | Associate | 21 | $378 | $594 | $1,020 | $714 | $676 | $610 |
| **Employment and Labor: Compensation and Benefits** | **Non-Litigation** | Partner | 19 | $545 | $714 | $1,081 | $842 | $968 | $835 |
| | | Associate | 16 | $363 | $429 | $614 | $493 | $537 | $551 |
| **Employment and Labor: Other** | **Non-Litigation** | Partner | 71 | $419 | $450 | $677 | $562 | $570 | $539 |
| | | Associate | 37 | $395 | $457 | $575 | $510 | $488 | $504 |
| **Environmental** | **Non-Litigation** | Partner | 25 | $525 | $575 | $951 | $746 | $666 | $629 |
| | | Associate | 10 | $291 | $330 | $691 | $512 | $581 | $687 |
| **General Liability: Product and Product Liability** | **Litigation** | Partner | 42 | $374 | $610 | $955 | $666 | $628 | $522 |
| | | Associate | 32 | $401 | $643 | $670 | $570 | $559 | $471 |
| **Intellectual Property: Other** | **Non-Litigation** | Partner | 11 | $460 | $725 | $811 | $662 | $743 | $611 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 92 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 91 of 265   Page
ID #:4463

# Section II: Industry Analysis

## Industrials
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | Non-Litigation | Partner | 36 | $325 | $490 | $966 | $671 | $675 | $494 |
| | | Associate | 32 | $371 | $635 | $703 | $592 | $439 | $317 |
| Miscellaneous, General Advice & Counsel | Non-Litigation | Partner | 22 | $714 | $861 | $1,087 | $1,123 | $992 | $897 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 93 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3649iled 01/06/26    Page 92 of 265   Page
ID #:4464

# Section II: Industry Analysis

## Insurance

By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 14 | $403 | $427 | $487 | $462 | $573 | $519 |
| Commercial | Litigation | Partner | 49 | $494 | $813 | $1,269 | $917 | $820 | $775 |
| | | Associate | 43 | $425 | $752 | $938 | $743 | $755 | $654 |
| | Non-Litigation | Partner | 17 | $805 | $1,388 | $1,564 | $1,261 | $1,174 | $1,273 |
| Corporate: Governance | Non-Litigation | Partner | 16 | $915 | $1,606 | $1,950 | $1,422 | $1,382 | $1,417 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 20 | $1,388 | $1,586 | $1,799 | $1,550 | $1,367 | $1,290 |
| Corporate: Other | Non-Litigation | Partner | 114 | $744 | $1,125 | $1,688 | $1,195 | $1,036 | $914 |
| | | Associate | 53 | $620 | $805 | $985 | $830 | $738 | $678 |

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 94 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-6 Filed 01/06/26    Page 93 of 265   Page
ID #:4465

# Section II: Industry Analysis

## Insurance
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                                                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Litigation | Partner | 15 | $345 | $700 | $1,739 | $1,032 | $1,068 | $1,066 |
| | Non-Litigation | Partner | 33 | $839 | $1,175 | $1,395 | $1,166 | $1,087 | $939 |
| | | Associate | 24 | $735 | $895 | $1,067 | $888 | $799 | $752 |
| Employment and Labor: Other | Non-Litigation | Partner | 49 | $550 | $650 | $855 | $722 | $716 | $678 |
| | | Associate | 21 | $350 | $415 | $536 | $482 | $489 | $453 |
| Insurance Defense: Advertising Injury | Litigation | Partner | 28 | $195 | $208 | $289 | $248 | $242 | $248 |
| | | Associate | 15 | $156 | $170 | $250 | $199 | $214 | $213 |
| Insurance Defense: Asbestos/ Mesothelioma | Litigation | Partner | 31 | $177 | $185 | $228 | $200 | $207 | $189 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 1,256 | $181 | $203 | $230 | $266 | $249 | $260 |
| | | Associate | 819 | $163 | $180 | $200 | $186 | $181 | $175 |
| | Non-Litigation | Partner | 1,573 | $168 | $190 | $215 | $197 | $193 | $186 |
| | | Associate | 1,387 | $155 | $175 | $190 | $177 | $171 | $167 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 95 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3    Filed 01/06/26    Page 94 of 265   Page
ID #:4466

# Section II: Industry Analysis

## Insurance
By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Insurer Work Comp | Litigation | Partner | 73 | $165 | $175 | $188 | $212 | $179 | $175 |
| | | Associate | 47 | $158 | $175 | $199 | $181 | $173 | $165 |
| Insurance Defense: Other | Litigation | Partner | 1,623 | $180 | $205 | $250 | $271 | $273 | $267 |
| | | Associate | 971 | $165 | $180 | $215 | $195 | $192 | $189 |
| | Non-Litigation | Partner | 2,254 | $210 | $240 | $291 | $272 | $272 | $268 |
| | | Associate | 1,396 | $185 | $210 | $245 | $233 | $238 | $230 |
| Insurance Defense: Personal Injury/ Wrongful Death | Litigation | Partner | 85 | $155 | $180 | $217 | $197 | $192 | $191 |
| | | Associate | 46 | $155 | $173 | $199 | $174 | $167 | $165 |
| Insurance Defense: Pollution | Litigation | Partner | 44 | $204 | $255 | $268 | $276 | $280 | $261 |
| | | Associate | 21 | $195 | $215 | $215 | $207 | $223 | $237 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 35 | $188 | $195 | $209 | $203 | $197 | $204 |
| | Non-Litigation | Partner | 179 | $210 | $235 | $292 | $266 | $248 | $228 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 96 of 266
Case 2:21-cv-06010-TJH-JC     Document 170-3 Filed 01/06/26     Page 95 of 265   Page
ID #:4467

# Section II: Industry Analysis

**Insurance**
By Detailed Practice Area and
Matter Type

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Professional Liability** | **Litigation** | Partner | 279 | $220 | $240 | $265 | $253 | $243 | $235 |
| **Insurance Defense: Property Damage** | **Litigation** | Partner | 416 | $195 | $230 | $265 | $258 | $263 | $239 |
| | | Associate | 283 | $175 | $200 | $239 | $207 | $196 | $189 |
| | **Non-Litigation** | Partner | 51 | $258 | $365 | $435 | $350 | $324 | $298 |
| **Insurance Policies and Coverage: Policy Coverage Dispute** | **Litigation** | Partner | 262 | $250 | $325 | $430 | $356 | $362 | $379 |
| | | Associate | 164 | $225 | $291 | $343 | $303 | $292 | $308 |
| **Intellectual Property: Other** | **Non-Litigation** | Partner | 16 | $245 | $599 | $828 | $565 | $450 | $413 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Litigation** | Partner | 29 | $687 | $922 | $925 | $805 | $831 | $965 |
| **Corporate: Antitrust and Competition** | **Non-Litigation** | Partner | 16 | $1,291 | $2,093 | $2,409 | $1,836 | $1,562 | $1,373 |
| | | Associate | 25 | $621 | $975 | $1,486 | $1,039 | $982 | $874 |
| **Corporate: Other** | **Litigation** | Partner | 60 | $786 | $1,141 | $1,532 | $1,232 | $1,096 | $832 |
| | | Associate | 56 | $654 | $945 | $1,185 | $957 | $768 | $543 |
| | **Non-Litigation** | Partner | 140 | $943 | $1,290 | $1,725 | $1,331 | $1,077 | $998 |
| | | Associate | 133 | $655 | $864 | $1,026 | $876 | $789 | $677 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 165 | $640 | $836 | $1,016 | $855 | $798 | $795 |
| | | Associate | 96 | $445 | $672 | $995 | $694 | $650 | $608 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 98 of 266
Case 2:21-cv-06010-TJH-JC    Document 170-3 Filed 01/06/26    Page 97 of 265   Page
ID #:4469

# Section II: Industry Analysis

**Technology and Telecommunications**
By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 14 | $673 | $725 | $725 | $813 | $923 | $834 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Non-Litigation | Partner | 19 | $550 | $625 | $792 | $675 | $619 | $604 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 11 | $546 | $656 | $783 | $694 | $644 | $642 |
| Employment and Labor: Other | Non-Litigation | Partner | 98 | $550 | $550 | $795 | $677 | $624 | $605 |
| | | Associate | 71 | $376 | $385 | $480 | $455 | $426 | $406 |
| General Liability: Consumer Related Claims | Litigation | Partner | 30 | $438 | $758 | $949 | $752 | $775 | $643 |
| | | Associate | 19 | $355 | $486 | $713 | $523 | $593 | $558 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 99 of 266
Case 2:21-cv-06010-TJH-JC   Document 170-11   Filed 01/06/26   Page 98 of 265   Page ID #:4470
ID #:3655

# Section II: Industry Analysis

**Technology and Telecommunications**
By Detailed Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | **Litigation** | Partner | 65 | $703 | $999 | $1,369 | $1,054 | $947 | $885 |
| | | Associate | 47 | $608 | $815 | $1,058 | $833 | $749 | $630 |
| | **Non-Litigation** | Partner | 67 | $386 | $492 | $974 | $695 | $738 | $704 |
| | | Associate | 57 | $294 | $350 | $500 | $491 | $439 | $465 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Partner | 18 | $523 | $619 | $710 | $666 | $703 | $684 |
| | | Associate | 15 | $338 | $425 | $603 | $518 | $476 | $470 |

Case 2:21-cv-06010-TJH-JC     Document 170-6     Filed 01/06/26     Page 99 of 265    Page
ID #4471



# Section III: Practice Area Analysis

All data and analysis based on data collected thru Q2 2025

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 101 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-3657 Filed 01/06/26    Page 100 of 265
Page ID #:4472

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Baltimore MD** | Partner | 11 | $360 | $425 | $484 | $428 | $466 | $448 |
| **Boston MA** | Partner | 24 | $545 | $748 | $997 | $861 | $744 | $680 |
| **Chicago IL** | Associate | 17 | $260 | $260 | $302 | $321 | $315 | $330 |
| **Cincinnati OH** | Partner | 20 | $385 | $438 | $475 | $523 | $487 | $378 |
| | Associate | 19 | $311 | $345 | $391 | $373 | $333 | $298 |
| **Cleveland OH** | Partner | 16 | $495 | $510 | $625 | $581 | $578 | $540 |
| **Dallas TX** | Partner | 15 | $297 | $450 | $821 | $603 | $633 | $621 |
| | Associate | 17 | $287 | $291 | $300 | $359 | $411 | $341 |
| **Hartford CT** | Partner | 14 | $383 | $451 | $495 | $431 | $422 | $413 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 102 of 266
Case 2:21-cv-06010-TJH-JC     Document 17-3658 Filed 01/06/26     Page 101 of 265
Page ID #:4473

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By City

**2025 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 57 | $425 | $575 | $805 | $619 | $610 | $543 |
| | Associate | 39 | $340 | $442 | $525 | $457 | $452 | $431 |
| **Pittsburgh PA** | Partner | 17 | $379 | $480 | $532 | $477 | $449 | $427 |
| | Associate | 14 | $360 | $415 | $480 | $409 | $444 | $365 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 103 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-9     Filed 01/06/26     Page 102 of 265
Page ID #:4474

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and YOE

**2025 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 67 | $289 | $396 | $502 | $440 | $444 | $396 |
|  | Non-Litigation | 37 | $423 | $457 | $495 | $483 | $485 | $446 |
| **21 or More Years** | Litigation | 150 | $330 | $419 | $546 | $489 | $509 | $497 |
|  | Non-Litigation | 59 | $378 | $475 | $575 | $549 | $533 | $471 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 104 of 266
Case 2:21-cv-06010-TJH-JC    Document 173660    Filed 01/06/26    Page 103 of 265
Page ID #:4475

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Matter Type and YOE

**2025 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 31 | $281 | $294 | $350 | $363 | $370 | $365 |
| **7 or More Years** | Litigation | 44 | $285 | $320 | $463 | $398 | $404 | $386 |
| | Non-Litigation | 27 | $328 | $361 | $453 | $421 | $350 | $340 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 105 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-1    Filed 01/06/26    Page 104 of 265
Page ID #:4476
Page ID #:3661

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 73 | $284 | $341 | $425 | $354 | $348 | $344 |
| | | Associate | 49 | $260 | $286 | $302 | $287 | $282 | $272 |
| **51-200 Lawyers** | **Litigation** | Partner | 78 | $332 | $390 | $475 | $424 | $444 | $447 |
| | | Associate | 32 | $280 | $291 | $341 | $308 | $328 | $298 |
| | **Non-Litigation** | Partner | 27 | $394 | $467 | $508 | $509 | $513 | $450 |
| **201-500 Lawyers** | **Litigation** | Partner | 76 | $381 | $476 | $805 | $573 | $566 | $530 |
| | | Associate | 65 | $300 | $335 | $435 | $387 | $379 | $397 |
| | **Non-Litigation** | Partner | 46 | $447 | $498 | $654 | $587 | $524 | $516 |
| | | Associate | 24 | $333 | $360 | $440 | $396 | $376 | $359 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 19 | $505 | $730 | $1,088 | $773 | $827 | $746 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 106 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-3662    Filed 01/06/26    Page 105 of 265
Page ID #:4477

# Section III: Practice Area Analysis

**Commercial**
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Baltimore MD** | Associate | 10 | $539 | $700 | $826 | $703 | $612 | $620 |
| **Chicago IL** | Partner | 56 | $718 | $1,065 | $1,450 | $1,120 | $1,003 | $910 |
| | Associate | 37 | $528 | $670 | $807 | $662 | $657 | $602 |
| **Cleveland OH** | Partner | 34 | $458 | $556 | $668 | $595 | $646 | $606 |
| | Associate | 24 | $294 | $334 | $483 | $363 | $363 | $350 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 107 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-6663    Filed 01/06/26    Page 106 of 265
Page ID #:4478

# Section III: Practice Area Analysis

## Commercial
By City

**2025 - Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Partner | 14 | $415 | $885 | $990 | $834 | $613 | $739 |
| | Associate | 10 | $506 | $780 | $1,054 | $775 | $505 | $589 |
| **Denver CO** | Partner | 16 | $589 | $650 | $906 | $728 | $708 | $642 |
| | Associate | 10 | $465 | $540 | $599 | $535 | $468 | $428 |
| **Houston TX** | Partner | 16 | $682 | $827 | $951 | $895 | $801 | $763 |
| **Kansas City MO** | Partner | 16 | $550 | $605 | $732 | $661 | $606 | $562 |
| **Los Angeles CA** | Partner | 49 | $600 | $955 | $1,351 | $1,001 | $1,007 | $980 |
| | Associate | 34 | $425 | $563 | $882 | $694 | $730 | $732 |
| **Miami FL** | Partner | 16 | $538 | $723 | $988 | $773 | $658 | $677 |
| | Associate | 12 | $390 | $454 | $684 | $526 | $539 | $464 |
| **Minneapolis MN** | Partner | 51 | $663 | $832 | $1,005 | $834 | $796 | $722 |
| | Associate | 33 | $476 | $604 | $724 | $603 | $539 | $507 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 108 of 266
Case 2:21-cv-06010-TJH-JC     Document #7364     Filed 01/06/26     Page 107 of 265
Page ID #:4479

# Section III: Practice Area Analysis

**Commercial**
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **New York NY** | Partner | 85 | $650 | $1,078 | $1,564 | $1,160 | $1,214 | $1,321 |
| | Associate | 79 | $517 | $775 | $1,027 | $819 | $843 | $852 |
| **Philadelphia PA** | Partner | 86 | $556 | $796 | $1,046 | $845 | $805 | $749 |
| | Associate | 71 | $471 | $639 | $769 | $626 | $556 | $478 |
| **Pittsburgh PA** | Partner | 17 | $400 | $585 | $760 | $616 | $614 | $617 |
| **Portland OR** | Associate | 16 | $403 | $532 | $784 | $585 | $553 | $443 |
| **San Francisco CA** | Partner | 12 | $710 | $906 | $1,292 | $1,016 | $951 | $907 |
| | Associate | 10 | $708 | $875 | $1,089 | $899 | $822 | $767 |
| **Seattle WA** | Partner | 26 | $611 | $925 | $1,074 | $884 | $798 | $695 |
| **Washington DC** | Partner | 97 | $827 | $1,103 | $1,398 | $1,162 | $1,125 | $1,037 |
| | Associate | 74 | $583 | $770 | $975 | $794 | $784 | $709 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 109 of 266
Case 2:21-cv-06010-TJH-JC     Document 173665     Filed 01/06/26     Page 108 of 265
Page ID #:4480

# Section III: Practice Area Analysis

## Commercial
By Matter Type and YOE

**2025 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 121 | $480 | $695 | $1,027 | $817 | $764 | $725 |
| | Non-Litigation | 72 | $543 | $714 | $1,032 | $837 | $784 | $803 |
| **21 or More Years** | Litigation | 202 | $502 | $712 | $1,095 | $843 | $824 | $772 |
| | Non-Litigation | 122 | $650 | $854 | $1,174 | $986 | $914 | $943 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 110 of 266
Case 2:21-cv-06010-TJH-JC   Document 173-6   Filed 01/06/26   Page 109 of 265
Page ID #:7366
Page ID #:4481

# Section III: Practice Area Analysis

## Commercial
By Matter Type and YOE

**2025 - Real Rates for Associate**                                                          **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 23 | $353 | $630 | $671 | $620 | $538 | $401 |
| **3 to Fewer Than 7 Years** | Litigation | 69 | $395 | $639 | $776 | $619 | $619 | $542 |
| | Non-Litigation | 21 | $421 | $572 | $840 | $643 | $613 | $540 |
| **7 or More Years** | Litigation | 81 | $360 | $618 | $959 | $683 | $615 | $538 |
| | Non-Litigation | 14 | $475 | $560 | $852 | $662 | $726 | $688 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 111 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-67     Filed 01/06/26     Page 110 of 265
Page ID #:4482

# Section III: Practice Area Analysis

## Commercial
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 64 | $343 | $474 | $658 | $504 | $513 | $506 |
| | | Associate | 35 | $265 | $385 | $443 | $381 | $372 | $318 |
| | **Non-Litigation** | Partner | 26 | $353 | $519 | $670 | $535 | $506 | $478 |
| | | Associate | 10 | $374 | $410 | $437 | $404 | $405 | $372 |
| **51-200 Lawyers** | **Litigation** | Partner | 81 | $376 | $500 | $665 | $575 | $567 | $538 |
| | | Associate | 43 | $288 | $385 | $498 | $411 | $376 | $343 |
| | **Non-Litigation** | Partner | 35 | $402 | $475 | $618 | $512 | $484 | $505 |
| | | Associate | 21 | $292 | $350 | $390 | $368 | $365 | $326 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 112 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-8    Filed 01/06/26    Page 111 of 265
Page ID #:3668
Page ID #:4483

# Section III: Practice Area Analysis

### Commercial
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **201-500 Lawyers** | **Litigation** | Partner | 89 | $495 | $646 | $864 | $713 | $696 | $660 |
| | | Associate | 59 | $329 | $393 | $694 | $509 | $460 | $420 |
| | **Non-Litigation** | Partner | 76 | $618 | $796 | $1,001 | $856 | $744 | $716 |
| | | Associate | 35 | $419 | $539 | $652 | $555 | $550 | $547 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 108 | $855 | $995 | $1,258 | $1,090 | $1,076 | $1,046 |
| | | Associate | 107 | $613 | $708 | $941 | $790 | $767 | $694 |
| | **Non-Litigation** | Partner | 75 | $805 | $990 | $1,335 | $1,157 | $1,169 | $1,150 |
| | | Associate | 32 | $558 | $784 | $1,023 | $864 | $850 | $769 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 52 | $1,043 | $1,331 | $1,682 | $1,389 | $1,237 | $1,111 |
| | | Associate | 51 | $742 | $930 | $1,085 | $915 | $859 | $730 |
| | **Non-Litigation** | Partner | 43 | $974 | $1,383 | $1,676 | $1,429 | $1,262 | $1,288 |
| | | Associate | 21 | $664 | $835 | $1,101 | $841 | $817 | $893 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 113 of 266
Case 2:21-cv-06010-TJH-JC    Document 173669    Filed 01/06/26    Page 112 of 265
Page ID #:4484

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Akron OH** | Partner | 16 | $189 | $239 | $325 | $265 | $263 | $237 |
| **Albany NY** | Partner | 52 | $234 | $314 | $332 | $307 | $307 | $267 |
| | Associate | 28 | $200 | $225 | $262 | $239 | $245 | $211 |
| **Albuquerque NM** | Partner | 70 | $182 | $207 | $229 | $219 | $213 | $214 |
| | Associate | 35 | $161 | $180 | $195 | $182 | $178 | $174 |
| **Anchorage AK** | Partner | 16 | $225 | $239 | $249 | $262 | $280 | $284 |
| **Atlanta GA** | Partner | 734 | $225 | $261 | $450 | $414 | $431 | $415 |
| | Associate | 669 | $185 | $229 | $347 | $307 | $318 | $313 |
| **Austin TX** | Partner | 81 | $248 | $423 | $630 | $483 | $491 | $490 |
| | Associate | 54 | $210 | $300 | $451 | $354 | $390 | $404 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 114 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-10    Filed 01/06/26    Page 113 of 265
Page ID #:4485
Page ID #:3670

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Baltimore MD** | Partner | 190 | $225 | $425 | $760 | $548 | $553 | $500 |
| | Associate | 149 | $200 | $352 | $675 | $469 | $452 | $420 |
| **Baton Rouge LA** | Partner | 42 | $179 | $315 | $330 | $287 | $283 | $267 |
| | Associate | 18 | $176 | $250 | $250 | $236 | $218 | $212 |
| **Beaumont TX** | Partner | 20 | $235 | $235 | $260 | $264 | $246 | $234 |
| | Associate | 26 | $205 | $205 | $205 | $208 | $204 | $203 |
| **Billings MT** | Partner | 16 | $221 | $240 | $318 | $271 | $282 | $250 |
| **Birmingham AL** | Partner | 218 | $213 | $315 | $450 | $388 | $383 | $368 |
| | Associate | 143 | $200 | $285 | $340 | $282 | $274 | $261 |
| **Boise City ID** | Partner | 35 | $185 | $211 | $248 | $254 | $263 | $260 |
| | Associate | 33 | $168 | $175 | $213 | $206 | $202 | $209 |
| **Boston MA** | Partner | 426 | $246 | $425 | $904 | $625 | $638 | $592 |
| | Associate | 352 | $220 | $370 | $669 | $482 | $514 | $470 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 115 of 266
Case 2:21-cv-06010-TJH-JC    Document 173671    Filed 01/06/26    Page 114 of 265
Page ID #:4486

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Bridgeport CT** | Partner | 36 | $200 | $264 | $420 | $337 | $308 | $300 |
| | Associate | 20 | $174 | $175 | $265 | $261 | $233 | $215 |
| **Brownsville TX** | Partner | 10 | $190 | $195 | $221 | $197 | $201 | $204 |
| **Buffalo NY** | Partner | 94 | $198 | $250 | $325 | $279 | $241 | $242 |
| | Associate | 41 | $185 | $212 | $246 | $224 | $198 | $186 |
| **Burlington VT** | Partner | 10 | $186 | $200 | $210 | $204 | $202 | $229 |
| **Cape Coral FL** | Partner | 17 | $185 | $195 | $206 | $197 | $200 | $200 |
| **Charleston SC** | Partner | 77 | $165 | $195 | $225 | $232 | $231 | $219 |
| | Associate | 50 | $150 | $175 | $200 | $189 | $180 | $177 |
| **Charleston WV** | Partner | 54 | $175 | $195 | $301 | $247 | $228 | $228 |
| | Associate | 18 | $150 | $175 | $180 | $172 | $169 | $171 |
| **Charlotte NC** | Partner | 125 | $198 | $232 | $632 | $430 | $481 | $513 |
| | Associate | 120 | $169 | $280 | $450 | $341 | $378 | $374 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 116 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-2    Filed 01/06/26    Page 115 of 265
Page ID #:4487

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                                                        **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Chicago IL** | Partner | 1,054 | $245 | $375 | $933 | $624 | $621 | $598 |
|  | Associate | 763 | $209 | $285 | $675 | $456 | $453 | $436 |
| **Cincinnati OH** | Partner | 151 | $210 | $333 | $550 | $406 | $366 | $366 |
|  | Associate | 101 | $205 | $293 | $340 | $290 | $271 | $270 |
| **Cleveland OH** | Partner | 287 | $210 | $419 | $626 | $493 | $479 | $463 |
|  | Associate | 219 | $190 | $300 | $417 | $337 | $316 | $301 |
| **Columbia SC** | Partner | 122 | $204 | $226 | $425 | $315 | $322 | $285 |
|  | Associate | 80 | $175 | $190 | $315 | $241 | $228 | $214 |
| **Columbus OH** | Partner | 72 | $195 | $207 | $490 | $374 | $348 | $334 |
|  | Associate | 49 | $186 | $300 | $370 | $317 | $324 | $307 |
| **Dallas TX** | Partner | 398 | $235 | $265 | $560 | $455 | $470 | $456 |
|  | Associate | 339 | $185 | $235 | $450 | $383 | $375 | $385 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 117 of 266
Case 2:21-cv-06010-TJH-JC     Document 136-13     Filed 01/06/26     Page 116 of 265
Page ID #:4488
Page ID #:3673

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dayton OH** | Partner | 17 | $183 | $310 | $450 | $316 | $338 | $298 |
| | Associate | 18 | $150 | $177 | $185 | $204 | $186 | $188 |
| **Denver CO** | Partner | 240 | $200 | $290 | $565 | $412 | $411 | $394 |
| | Associate | 147 | $175 | $250 | $417 | $313 | $313 | $299 |
| **Des Moines IA** | Partner | 27 | $175 | $205 | $225 | $256 | $275 | $258 |
| | Associate | 13 | $156 | $175 | $185 | $261 | $279 | $282 |
| **Detroit MI** | Partner | 274 | $175 | $190 | $294 | $256 | $252 | $247 |
| | Associate | 186 | $160 | $165 | $248 | $211 | $201 | $194 |
| **El Paso TX** | Partner | 24 | $210 | $300 | $600 | $407 | $426 | $369 |
| | Associate | 11 | $189 | $230 | $419 | $285 | $240 | $216 |
| **Fresno CA** | Partner | 29 | $296 | $350 | $425 | $393 | $370 | $391 |
| | Associate | 21 | $220 | $225 | $278 | $246 | $270 | $242 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 118 of 266
Case 2:21-cv-06010-TJH-JC   Document 17-6   Filed 01/06/26   Page 117 of 265
Page ID #:3674
Page ID #:4489

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|------|------|------|------|------|------|
| **Grand Rapids MI** | Partner | 25 | $169 | $185 | $368 | $239 | $264 | $245 |
| | Associate | 15 | $156 | $164 | $171 | $180 | $183 | $169 |
| **Greenville SC** | Partner | 57 | $198 | $415 | $509 | $419 | $422 | $416 |
| | Associate | 24 | $151 | $175 | $233 | $214 | $198 | $209 |
| **Gulfport MS** | Partner | 16 | $186 | $210 | $231 | $222 | $204 | $200 |
| **Harrisburg PA** | Partner | 40 | $197 | $197 | $215 | $235 | $247 | $248 |
| | Associate | 21 | $180 | $180 | $205 | $224 | $205 | $187 |
| **Hartford CT** | Partner | 87 | $220 | $280 | $500 | $391 | $380 | $372 |
| | Associate | 55 | $210 | $250 | $325 | $270 | $252 | $245 |
| **Honolulu HI** | Partner | 38 | $222 | $260 | $329 | $305 | $267 | $253 |
| | Associate | 26 | $178 | $190 | $205 | $205 | $199 | $188 |
| **Houston TX** | Partner | 291 | $235 | $300 | $616 | $486 | $517 | $509 |
| | Associate | 327 | $200 | $230 | $400 | $354 | $361 | $367 |

Case 5:22-cv-00625-KK-DTB  Document 212-11  Filed 03/25/26  Page 119 of 266
Case 2:21-cv-06010-TJH-JC  Document 173-5  Filed 01/06/26  Page 118 of 265
Page ID #:3675
Page ID #:4490

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Huntsville AL** | Partner | 10 | $152 | $210 | $412 | $303 | $283 | $250 |
| **Indianapolis IN** | Partner | 110 | $180 | $222 | $475 | $331 | $321 | $320 |
| | Associate | 70 | $170 | $225 | $355 | $272 | $263 | $252 |
| **Jackson MS** | Partner | 118 | $250 | $323 | $442 | $354 | $328 | $299 |
| | Associate | 45 | $225 | $281 | $334 | $281 | $265 | $218 |
| **Jacksonville FL** | Partner | 56 | $195 | $210 | $250 | $253 | $259 | $262 |
| | Associate | 40 | $175 | $190 | $195 | $193 | $195 | $195 |
| **Kansas City MO** | Partner | 210 | $250 | $460 | $633 | $476 | $471 | $448 |
| | Associate | 141 | $195 | $293 | $404 | $311 | $294 | $294 |
| **Knoxville TN** | Partner | 31 | $185 | $185 | $225 | $209 | $201 | $189 |
| | Associate | 21 | $170 | $200 | $220 | $193 | $187 | $192 |
| **Lafayette LA** | Partner | 24 | $190 | $211 | $225 | $203 | $205 | $204 |
| **Lancaster PA** | Partner | 13 | $205 | $370 | $375 | $343 | $289 | $271 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 120 of 266
Case 2:21-cv-06010-TJH-JC    Document 136-76    Filed 01/06/26    Page 119 of 265
Page ID #:4491

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Las Vegas NV** | Partner | 104 | $215 | $235 | $266 | $264 | $259 | $249 |
| | Associate | 107 | $185 | $205 | $235 | $220 | $228 | $217 |
| **Lexington KY** | Partner | 49 | $176 | $189 | $211 | $219 | $214 | $212 |
| | Associate | 62 | $155 | $161 | $214 | $190 | $179 | $165 |
| **Little Rock AR** | Partner | 55 | $203 | $216 | $244 | $253 | $261 | $294 |
| | Associate | 29 | $167 | $170 | $191 | $179 | $172 | $171 |
| **Los Angeles CA** | Partner | 1,214 | $240 | $314 | $864 | $602 | $615 | $610 |
| | Associate | 1,003 | $220 | $315 | $786 | $515 | $525 | $503 |
| **Louisville KY** | Partner | 71 | $175 | $255 | $395 | $291 | $293 | $281 |
| | Associate | 41 | $150 | $215 | $280 | $219 | $205 | $211 |
| **Macon GA** | Partner | 12 | $158 | $165 | $183 | $177 | $167 | $161 |
| **Madison WI** | Partner | 16 | $186 | $235 | $400 | $313 | $342 | $434 |
| | Associate | 12 | $174 | $185 | $223 | $210 | $262 | $203 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 121 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-6    Filed 01/06/26    Page 120 of 265
Page ID #:3677
Page ID #:4492

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Manchester NH** | Partner | 11 | $220 | $240 | $355 | $319 | $253 | $264 |
|  | Associate | 11 | $200 | $226 | $320 | $240 | $214 | $206 |
| **Memphis TN** | Partner | 57 | $197 | $225 | $337 | $284 | $298 | $279 |
|  | Associate | 24 | $169 | $185 | $200 | $199 | $208 | $209 |
| **Miami FL** | Partner | 659 | $186 | $205 | $275 | $355 | $324 | $302 |
|  | Associate | 519 | $170 | $175 | $214 | $224 | $220 | $221 |
| **Milwaukee WI** | Partner | 60 | $205 | $272 | $452 | $373 | $394 | $353 |
|  | Associate | 40 | $185 | $220 | $328 | $300 | $285 | $277 |
| **Minneapolis MN** | Partner | 246 | $205 | $326 | $699 | $468 | $460 | $440 |
|  | Associate | 196 | $200 | $300 | $495 | $368 | $346 | $323 |
| **Missoula MT** | Partner | 13 | $230 | $236 | $250 | $255 | $235 | $224 |
| **Montgomery AL** | Partner | 21 | $150 | $165 | $165 | $202 | $199 | $230 |
| **Morgantown WV** | Partner | 12 | $175 | $175 | $195 | $194 | $181 | $189 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 122 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-8    Filed 01/06/26    Page 121 of 265
Page ID #:4493
Page ID #:3678

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Nashville TN** | Partner | 117 | $196 | $388 | $608 | $437 | $430 | $386 |
| | Associate | 84 | $171 | $240 | $404 | $303 | $309 | $294 |
| **New Haven CT** | Partner | 14 | $175 | $295 | $461 | $321 | $356 | $323 |
| | Associate | 14 | $175 | $175 | $280 | $222 | $245 | $258 |
| **New Orleans LA** | Partner | 234 | $196 | $225 | $325 | $286 | $292 | $277 |
| | Associate | 161 | $175 | $195 | $260 | $222 | $219 | $215 |
| **New York NY** | Partner | 2,275 | $240 | $450 | $1,302 | $817 | $802 | $773 |
| | Associate | 2,261 | $223 | $525 | $1,040 | $674 | $629 | $597 |
| **Oklahoma City OK** | Partner | 60 | $202 | $226 | $275 | $243 | $243 | $226 |
| | Associate | 46 | $185 | $201 | $250 | $216 | $200 | $185 |
| **Omaha NE** | Partner | 80 | $225 | $320 | $406 | $347 | $362 | $350 |
| | Associate | 59 | $185 | $220 | $243 | $226 | $224 | $217 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 123 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-9    Filed 01/06/26    Page 122 of 265
Page ID #:4494
Page ID #:3679

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Orlando FL** | Partner | 164 | $190 | $210 | $290 | $283 | $290 | $286 |
| | Associate | 142 | $175 | $186 | $220 | $223 | $215 | $210 |
| **Oxnard CA** | Partner | 12 | $205 | $282 | $394 | $313 | $333 | $298 |
| **Pensacola FL** | Partner | 16 | $179 | $188 | $203 | $189 | $196 | $197 |
| | Associate | 11 | $162 | $170 | $179 | $169 | $174 | $168 |
| **Philadelphia PA** | Partner | 1,034 | $225 | $400 | $833 | $568 | $576 | $533 |
| | Associate | 868 | $200 | $330 | $600 | $421 | $412 | $378 |
| **Phoenix AZ** | Partner | 238 | $204 | $237 | $275 | $291 | $275 | $279 |
| | Associate | 143 | $193 | $215 | $245 | $242 | $229 | $231 |
| **Pittsburgh PA** | Partner | 297 | $208 | $351 | $752 | $493 | $508 | $475 |
| | Associate | 230 | $185 | $320 | $500 | $365 | $380 | $357 |
| **Portland ME** | Partner | 62 | $223 | $300 | $425 | $351 | $321 | $301 |
| | Associate | 21 | $200 | $265 | $310 | $255 | $232 | $219 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 124 of 266
Case 2:21-cv-06010-TJH-JC    Document 1-3680    Filed 01/06/26    Page 123 of 265
Page ID #:4495

# Section III: Practice Area Analysis

## Corporate: Mergers, Acquisitions, and Divestitures
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Portland OR** | Partner | 151 | $225 | $275 | $470 | $385 | $389 | $361 |
| | Associate | 127 | $205 | $250 | $400 | $346 | $346 | $319 |
| **Providence RI** | Partner | 35 | $210 | $298 | $400 | $320 | $324 | $307 |
| | Associate | 37 | $203 | $250 | $325 | $268 | $241 | $237 |
| **Raleigh NC** | Partner | 77 | $205 | $223 | $383 | $319 | $305 | $292 |
| | Associate | 69 | $169 | $185 | $195 | $224 | $216 | $197 |
| **Richmond VA** | Partner | 147 | $215 | $250 | $695 | $439 | $506 | $475 |
| | Associate | 100 | $190 | $225 | $486 | $350 | $375 | $371 |
| **Riverside CA** | Partner | 36 | $225 | $262 | $375 | $291 | $293 | $293 |
| | Associate | 23 | $205 | $205 | $205 | $212 | $226 | $260 |
| **Roanoke VA** | Partner | 12 | $190 | $194 | $274 | $220 | $202 | $201 |
| **Rochester NY** | Partner | 30 | $199 | $230 | $390 | $399 | $312 | $298 |
| | Associate | 15 | $200 | $250 | $300 | $257 | $238 | $226 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 125 of 266
Case 2:21-cv-06010-TJH-JC   Document 173681   Filed 01/06/26   Page 124 of 265
Page ID #:4496

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Sacramento CA** | Partner | 71 | $190 | $238 | $326 | $316 | $326 | $321 |
| | Associate | 75 | $190 | $190 | $240 | $246 | $242 | $227 |
| **Salt Lake City UT** | Partner | 100 | $209 | $225 | $350 | $314 | $292 | $315 |
| | Associate | 42 | $170 | $195 | $276 | $232 | $228 | $224 |
| **San Antonio TX** | Partner | 27 | $205 | $216 | $235 | $247 | $235 | $244 |
| | Associate | 17 | $175 | $175 | $191 | $215 | $196 | $194 |
| **San Diego CA** | Partner | 243 | $240 | $272 | $386 | $422 | $403 | $405 |
| | Associate | 170 | $205 | $240 | $290 | $293 | $280 | $256 |
| **San Francisco CA** | Partner | 801 | $254 | $269 | $350 | $431 | $435 | $426 |
| | Associate | 539 | $230 | $240 | $328 | $367 | $369 | $350 |
| **San Jose CA** | Partner | 54 | $658 | $913 | $1,325 | $1,030 | $1,036 | $1,033 |
| | Associate | 47 | $550 | $685 | $1,035 | $776 | $736 | $736 |
| **Savannah GA** | Partner | 16 | $175 | $200 | $366 | $278 | $238 | $241 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 126 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-2    Filed 01/06/26    Page 125 of 265
Page ID #:4497

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Scranton PA** | Partner | 19 | $185 | $201 | $210 | $199 | $200 | $195 |
| **Seattle WA** | Partner | 256 | $240 | $375 | $765 | $516 | $497 | $496 |
| | Associate | 186 | $213 | $235 | $445 | $354 | $341 | $363 |
| **Shreveport LA** | Partner | 23 | $165 | $175 | $200 | $183 | $182 | $179 |
| **Sioux Falls SD** | Partner | 14 | $205 | $230 | $261 | $238 | $231 | $222 |
| **Spartanburg SC** | Partner | 10 | $160 | $160 | $180 | $234 | $228 | $233 |
| **St. Louis MO** | Partner | 157 | $200 | $225 | $385 | $328 | $316 | $296 |
| | Associate | 44 | $165 | $200 | $215 | $206 | $208 | $211 |
| **Syracuse NY** | Partner | 43 | $200 | $220 | $233 | $289 | $260 | $214 |
| | Associate | 25 | $165 | $175 | $200 | $180 | $190 | $173 |
| **Tallahassee FL** | Partner | 28 | $207 | $223 | $465 | $392 | $310 | $312 |
| | Associate | 13 | $167 | $170 | $178 | $187 | $166 | $168 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 127 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-3    Filed 01/06/26    Page 126 of 265
Page ID #:4498
Page ID #:3683

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Tampa FL** | Partner | 162 | $192 | $220 | $395 | $329 | $322 | $317 |
| | Associate | 120 | $170 | $193 | $260 | $236 | $227 | $229 |
| **Trenton NJ** | Partner | 38 | $268 | $325 | $930 | $564 | $509 | $487 |
| | Associate | 23 | $203 | $225 | $525 | $363 | $342 | $345 |
| **Tulsa OK** | Partner | 38 | $175 | $195 | $250 | $232 | $226 | $209 |
| | Associate | 31 | $168 | $195 | $250 | $204 | $190 | $181 |
| **Virginia Beach VA** | Partner | 18 | $180 | $235 | $465 | $317 | $305 | $362 |
| | Associate | 15 | $201 | $225 | $269 | $264 | $298 | $323 |
| **Washington DC** | Partner | 1,249 | $633 | $960 | $1,303 | $977 | $966 | $907 |
| | Associate | 999 | $462 | $742 | $995 | $735 | $703 | $647 |
| **Wheeling WV** | Partner | 43 | $905 | $1,043 | $1,160 | $1,043 | $973 | $852 |
| **Wichita KS** | Partner | 12 | $189 | $235 | $348 | $276 | $263 | $247 |
| **Winston NC** | Partner | 11 | $145 | $295 | $482 | $334 | $358 | $365 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 128 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-3684    Filed 01/06/26    Page 127 of 265
Page ID #:4499

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
*By City*

**2025 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Worcester MA** | Partner | 14 | $248 | $331 | $396 | $356 | $385 | $355 |
| | Associate | 11 | $257 | $301 | $325 | $294 | $274 | $245 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 129 of 266
Case 2:21-cv-06010-TJH-JC   Document 173685   Filed 01/06/26   Page 128 of 265
Page ID #:4500

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

*2025 - Real Rates for Partner*                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 1,227 | $212 | $350 | $691 | $527 | $490 | $452 |
|  | Non-Litigation | 2,172 | $230 | $365 | $808 | $604 | $589 | $550 |
| **21 or More Years** | Litigation | 2,458 | $205 | $293 | $656 | $498 | $478 | $462 |
|  | Non-Litigation | 4,350 | $225 | $335 | $788 | $581 | $591 | $568 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 130 of 266
Case 2:21-cv-06010-TJH-JC    Document 173686    Filed 01/06/26    Page 129 of 265
Page ID #:4501

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

**2025 - Real Rates for Associate**                                 **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Non-Litigation | 32 | $592 | $792 | $1,157 | $893 | $825 | $683 |
| **7 or More Years** | Non-Litigation | 42 | $816 | $1,093 | $1,637 | $1,148 | $933 | $780 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 131 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-7    Filed 01/06/26    Page 130 of 265
Page ID #:3687
Page ID #:4502

# Section III: Practice Area Analysis

### Corporate: Mergers, Acquisitions, and Divestitures
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **201-500 Lawyers** | **Non-Litigation** | Partner | 34 | $718 | $975 | $1,303 | $990 | $959 | $859 |
| | | Associate | 23 | $587 | $605 | $779 | $670 | $678 | $567 |
| **501-1,000 Lawyers** | **Non-Litigation** | Partner | 48 | $958 | $1,332 | $2,310 | $1,565 | $1,329 | $1,180 |
| | | Associate | 66 | $819 | $1,127 | $1,537 | $1,130 | $922 | $763 |
| **More Than 1,000 Lawyers** | **Non-Litigation** | Partner | 128 | $1,186 | $1,506 | $1,895 | $1,557 | $1,443 | $1,350 |
| | | Associate | 134 | $690 | $923 | $1,293 | $991 | $881 | $850 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 132 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-8    Filed 01/06/26    Page 131 of 265
Page ID #:4503
Page ID #:3688

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2025 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 41 | $484 | $494 | $851 | $745 | $736 | $734 |
| | Associate | 47 | $437 | $485 | $561 | $542 | $470 | $511 |
| **Austin TX** | Partner | 10 | $455 | $511 | $1,089 | $728 | $584 | $618 |
| **Baltimore MD** | Partner | 17 | $620 | $760 | $791 | $754 | $763 | $625 |
| | Associate | 12 | $450 | $504 | $654 | $551 | $573 | $490 |
| **Birmingham AL** | Partner | 11 | $350 | $450 | $606 | $480 | $504 | $415 |
| | Associate | 14 | $275 | $325 | $350 | $333 | $326 | $312 |
| **Boston MA** | Partner | 63 | $545 | $913 | $1,326 | $973 | $931 | $852 |
| | Associate | 43 | $470 | $602 | $1,020 | $712 | $727 | $648 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 133 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-89    Filed 01/06/26    Page 132 of 265
Page ID #:4504

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 125 | $843 | $1,265 | $1,442 | $1,154 | $1,068 | $1,001 |
| | Associate | 116 | $580 | $775 | $985 | $790 | $755 | $695 |
| **Cleveland OH** | Partner | 17 | $661 | $805 | $1,169 | $867 | $688 | $703 |
| **Dallas TX** | Partner | 20 | $479 | $935 | $1,268 | $973 | $839 | $772 |
| | Associate | 18 | $300 | $745 | $1,006 | $703 | $597 | $644 |
| **Detroit MI** | Partner | 13 | $410 | $415 | $550 | $475 | $468 | $455 |
| **Hartford CT** | Partner | 10 | $463 | $500 | $681 | $570 | $598 | $582 |
| **Houston TX** | Partner | 23 | $663 | $1,070 | $1,272 | $994 | $976 | $894 |
| | Associate | 16 | $426 | $712 | $920 | $706 | $714 | $600 |
| **Indianapolis IN** | Partner | 12 | $426 | $571 | $713 | $570 | $583 | $477 |
| **Kansas City MO** | Partner | 21 | $470 | $659 | $903 | $739 | $594 | $568 |
| **Los Angeles CA** | Partner | 146 | $686 | $1,200 | $1,615 | $1,176 | $1,111 | $1,024 |
| | Associate | 112 | $610 | $799 | $1,139 | $850 | $812 | $750 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 134 of 266
Case 2:21-cv-06010-TJH-JC    Document #3690    Filed 01/06/26    Page 133 of 265
Page ID #:4505

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 23 | $438 | $600 | $950 | $699 | $669 | $590 |
| | Associate | 10 | $382 | $435 | $599 | $494 | $456 | $441 |
| **New Orleans LA** | Partner | 15 | $321 | $356 | $451 | $378 | $403 | $400 |
| **New York NY** | Partner | 270 | $1,156 | $1,676 | $2,175 | $1,591 | $1,436 | $1,293 |
| | Associate | 331 | $759 | $1,008 | $1,371 | $1,052 | $966 | $844 |
| **Philadelphia PA** | Partner | 98 | $662 | $930 | $1,183 | $913 | $898 | $835 |
| | Associate | 60 | $405 | $547 | $695 | $555 | $577 | $550 |
| **Phoenix AZ** | Partner | 16 | $329 | $355 | $597 | $497 | $432 | $415 |
| | Associate | 14 | $240 | $298 | $329 | $303 | $281 | $288 |
| **Pittsburgh PA** | Partner | 12 | $655 | $831 | $968 | $850 | $999 | $803 |
| **Portland ME** | Partner | 15 | $205 | $425 | $495 | $400 | $396 | $336 |
| **Richmond VA** | Partner | 10 | $285 | $695 | $718 | $532 | $615 | $519 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 135 of 266
Case 2:21-cv-06010-TJH-JC    Document 47-11    Filed 01/06/26    Page 134 of 265
Page ID #:7691
Page ID #:4506

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **San Diego CA** | Partner | 23 | $322 | $495 | $1,318 | $749 | $684 | $645 |
| | Associate | 20 | $252 | $350 | $451 | $425 | $399 | $380 |
| **San Francisco CA** | Partner | 33 | $865 | $1,375 | $1,627 | $1,312 | $1,198 | $977 |
| | Associate | 30 | $585 | $906 | $1,150 | $890 | $842 | $747 |
| **San Jose CA** | Partner | 13 | $775 | $850 | $1,230 | $1,085 | $1,049 | $1,077 |
| **Seattle WA** | Partner | 13 | $904 | $1,071 | $1,174 | $957 | $818 | $741 |
| **Tampa FL** | Partner | 10 | $382 | $483 | $920 | $632 | $550 | $519 |
| **Washington DC** | Partner | 250 | $981 | $1,328 | $1,450 | $1,268 | $1,160 | $1,030 |
| | Associate | 204 | $750 | $934 | $995 | $899 | $820 | $707 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 136 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-2     Filed 01/06/26     Page 135 of 265
Page ID #:4507

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and YOE

**2025 - Real Rates for Partner**                                              **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 116 | $531 | $837 | $1,356 | $988 | $900 | $765 |
| | Non-Litigation | 181 | $704 | $1,303 | $1,740 | $1,288 | $1,137 | $980 |
| **21 or More Years** | Litigation | 233 | $532 | $805 | $1,337 | $951 | $931 | $847 |
| | Non-Litigation | 362 | $721 | $1,195 | $1,600 | $1,215 | $1,140 | $1,044 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 137 of 266
Case 2:21-cv-06010-TJH-JC     Document 17-603     Filed 01/06/26     Page 136 of 265
Page ID #:4508

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and YOE

**2025 - Real Rates for Associate**                                            **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 53 | $648 | $977 | $1,231 | $968 | $799 | $605 |
| **3 to Fewer Than 7 Years** | Litigation | 54 | $461 | $608 | $855 | $684 | $681 | $553 |
|  | Non-Litigation | 83 | $698 | $991 | $1,313 | $1,014 | $876 | $653 |
| **7 or More Years** | Litigation | 61 | $425 | $710 | $840 | $722 | $666 | $604 |
|  | Non-Litigation | 93 | $708 | $991 | $1,576 | $1,070 | $916 | $759 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 138 of 266
Case 2:21-cv-06010-TJH-JC    Document 173694    Filed 01/06/26    Page 137 of 265
Page ID #:4509

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 53 | $320 | $465 | $663 | $501 | $470 | $466 |
| | | Associate | 32 | $325 | $530 | $805 | $526 | $446 | $372 |
| | **Non-Litigation** | Partner | 82 | $335 | $500 | $680 | $516 | $515 | $488 |
| | | Associate | 26 | $263 | $345 | $441 | $370 | $397 | $367 |
| **51-200 Lawyers** | **Litigation** | Partner | 74 | $372 | $517 | $758 | $602 | $635 | $570 |
| | | Associate | 36 | $293 | $345 | $533 | $406 | $408 | $404 |
| | **Non-Litigation** | Partner | 56 | $444 | $538 | $912 | $671 | $646 | $654 |
| | | Associate | 28 | $225 | $268 | $729 | $510 | $344 | $434 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 139 of 266
Case 2:21-cv-06010-TJH-JC    Document 173695    Filed 01/06/26    Page 138 of 265
Page ID #:4510

# Section III: Practice Area Analysis

## Corporate: Other
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **201-500 Lawyers** | **Litigation** | Partner | 121 | $655 | $988 | $1,342 | $991 | $887 | $764 |
| | | Associate | 97 | $594 | $700 | $975 | $753 | $678 | $603 |
| | **Non-Litigation** | Partner | 168 | $580 | $990 | $1,339 | $996 | $915 | $821 |
| | | Associate | 135 | $485 | $798 | $968 | $739 | $714 | $562 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 124 | $736 | $1,292 | $1,626 | $1,233 | $1,104 | $967 |
| | | Associate | 106 | $505 | $739 | $995 | $805 | $739 | $621 |
| | **Non-Litigation** | Partner | 270 | $1,238 | $1,580 | $2,036 | $1,606 | $1,453 | $1,257 |
| | | Associate | 285 | $865 | $998 | $1,354 | $1,095 | $1,009 | $843 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 91 | $850 | $1,154 | $1,586 | $1,229 | $1,215 | $1,105 |
| | | Associate | 106 | $549 | $750 | $1,000 | $800 | $766 | $725 |
| | **Non-Litigation** | Partner | 179 | $1,166 | $1,355 | $1,710 | $1,428 | $1,349 | $1,265 |
| | | Associate | 136 | $725 | $906 | $1,065 | $939 | $911 | $846 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 140 of 266
Case 2:21-cv-06010-TJH-JC    Document 117-6    Filed 01/06/26    Page 139 of 265
Page ID #:7369
Page ID #:4511

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 14 | $701 | $917 | $1,251 | $1,017 | $1,067 | $920 |
|  | Associate | 18 | $435 | $608 | $932 | $651 | $639 | $662 |
| **Baltimore MD** | Partner | 17 | $760 | $1,008 | $1,160 | $971 | $917 | $819 |
| **Boston MA** | Associate | 14 | $628 | $735 | $905 | $856 | $678 | $564 |
| **Chicago IL** | Partner | 42 | $652 | $867 | $1,244 | $988 | $1,051 | $1,008 |
|  | Associate | 35 | $467 | $565 | $808 | $646 | $681 | $729 |
| **Denver CO** | Partner | 15 | $469 | $592 | $870 | $673 | $634 | $590 |
| **Kansas City MO** | Partner | 11 | $576 | $665 | $724 | $643 | $654 | $598 |
| **Los Angeles CA** | Partner | 32 | $708 | $1,029 | $1,306 | $1,068 | $990 | $922 |
|  | Associate | 31 | $637 | $780 | $922 | $802 | $786 | $744 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 141 of 266
Case 2:21-cv-06010-TJH-JC    Document #7697    Filed 01/06/26    Page 140 of 265
Page ID #:4512

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 16 | $570 | $655 | $994 | $738 | $781 | $733 |
| | Associate | 12 | $399 | $475 | $491 | $463 | $524 | $564 |
| **Nashville TN** | Partner | 31 | $602 | $729 | $792 | $701 | $675 | $617 |
| **New York NY** | Partner | 70 | $869 | $1,431 | $1,946 | $1,506 | $1,419 | $1,258 |
| | Associate | 77 | $579 | $918 | $1,328 | $1,008 | $930 | $804 |
| **Philadelphia PA** | Partner | 36 | $653 | $819 | $1,095 | $900 | $890 | $802 |
| | Associate | 39 | $475 | $550 | $759 | $607 | $582 | $509 |
| **Pittsburgh PA** | Partner | 13 | $606 | $760 | $950 | $817 | $834 | $728 |
| | Associate | 12 | $370 | $471 | $532 | $469 | $465 | $454 |
| **San Francisco CA** | Partner | 12 | $855 | $1,356 | $1,453 | $1,193 | $968 | $840 |
| | Associate | 15 | $489 | $842 | $1,078 | $819 | $886 | $695 |
| **Seattle WA** | Partner | 17 | $520 | $830 | $925 | $758 | $798 | $887 |

Case 5:22-cv-00625-KK-DTB      Document 212-11      Filed 03/25/26      Page 142 of 266
Case 2:21-cv-06010-TJH-JC      Document 173-8      Filed 01/06/26      Page 141 of 265
Page ID #:4513

Page ID #:3698

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | Partner | 278 | $709 | $970 | $1,264 | $1,035 | $1,064 | $977 |
|  | Associate | 181 | $495 | $736 | $995 | $754 | $751 | $691 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 143 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-9     Filed 01/06/26     Page 142 of 265
Page ID #:4514

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
By Matter Type and YOE

**2025 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 17 | $735 | $964 | $1,300 | $1,048 | $979 | $924 |
| | Non-Litigation | 145 | $607 | $845 | $1,172 | $950 | $955 | $873 |
| **21 or More Years** | Litigation | 49 | $650 | $828 | $1,250 | $970 | $1,008 | $930 |
| | Non-Litigation | 226 | $650 | $850 | $1,202 | $991 | $985 | $894 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 144 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-10     Filed 01/06/26     Page 143 of 265
Page ID #:4515
Page ID #:3700

# Section III: Practice Area Analysis

### Corporate: Regulatory and Compliance
By Matter Type and YOE

**2025 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 34 | $461 | $591 | $757 | $644 | $632 | $641 |
| **3 to Fewer Than 7 Years** | Non-Litigation | 79 | $453 | $625 | $880 | $738 | $699 | $617 |
| **7 or More Years** | Litigation | 19 | $475 | $675 | $849 | $688 | $724 | $700 |
| | Non-Litigation | 62 | $452 | $805 | $995 | $849 | $805 | $694 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 145 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-01    Filed 01/06/26    Page 144 of 265
Page ID #:4516

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 87 | $543 | $643 | $701 | $616 | $596 | $567 |
| | | Associate | 42 | $317 | $375 | $443 | $412 | $400 | $348 |
| **51-200 Lawyers** | **Non-Litigation** | Partner | 52 | $474 | $666 | $963 | $736 | $650 | $621 |
| | | Associate | 30 | $313 | $395 | $495 | $417 | $455 | $419 |
| **201-500 Lawyers** | **Litigation** | Partner | 12 | $415 | $603 | $1,499 | $891 | $815 | $831 |
| | **Non-Litigation** | Partner | 98 | $690 | $825 | $979 | $876 | $799 | $741 |
| | | Associate | 49 | $451 | $568 | $653 | $645 | $593 | $578 |

Case 2:21-cv-06010-TJH-JC   Document 37-2   Filed 01/06/26   Page 145 of 265
Page ID #:3702

# Section III: Practice Area Analysis

### Corporate: Regulatory and Compliance
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | **Litigation** | Partner | 37 | $736 | $777 | $1,133 | $931 | $1,020 | $1,006 |
| | | Associate | 29 | $475 | $559 | $828 | $651 | $689 | $725 |
| | **Non-Litigation** | Partner | 154 | $940 | $1,159 | $1,450 | $1,287 | $1,231 | $1,131 |
| | | Associate | 152 | $655 | $930 | $995 | $929 | $864 | $725 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 26 | $1,095 | $1,300 | $1,703 | $1,402 | $1,282 | $1,086 |
| | | Associate | 30 | $496 | $675 | $775 | $684 | $718 | $612 |
| | **Non-Litigation** | Partner | 151 | $926 | $1,170 | $1,364 | $1,195 | $1,263 | $1,132 |
| | | Associate | 132 | $553 | $743 | $1,022 | $788 | $821 | $763 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 147 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-03    Filed 01/06/26    Page 146 of 265
Page ID #:4518

# Section III: Practice Area Analysis

## Employment and Labor
By City

**2025 - Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 40 | $436 | $542 | $673 | $605 | $588 | $566 |
| | Associate | 18 | $350 | $386 | $485 | $425 | $411 | $410 |
| **Baltimore MD** | Partner | 10 | $614 | $721 | $1,235 | $875 | $880 | $782 |
| **Boston MA** | Partner | 26 | $493 | $749 | $927 | $763 | $746 | $650 |
| | Associate | 15 | $445 | $540 | $597 | $571 | $544 | $488 |
| **Chicago IL** | Partner | 66 | $608 | $798 | $1,007 | $869 | $808 | $741 |
| | Associate | 32 | $362 | $483 | $763 | $587 | $537 | $461 |
| **Cincinnati OH** | Partner | 14 | $340 | $588 | $680 | $556 | $515 | $493 |
| **Cleveland OH** | Partner | 23 | $425 | $543 | $750 | $644 | $623 | $597 |
| | Associate | 16 | $345 | $385 | $442 | $409 | $359 | $355 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 148 of 266
Case 2:21-cv-06010-TJH-JC    Document #73704    Filed 01/06/26    Page 147 of 265
Page ID #:4519

# Section III: Practice Area Analysis

## Employment and Labor
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Partner | 20 | $449 | $644 | $775 | $639 | $648 | $575 |
| | Associate | 12 | $332 | $400 | $499 | $432 | $415 | $359 |
| **Denver CO** | Partner | 20 | $466 | $550 | $625 | $601 | $606 | $600 |
| **Houston TX** | Partner | 24 | $517 | $675 | $860 | $691 | $653 | $621 |
| **Los Angeles CA** | Partner | 60 | $525 | $720 | $1,195 | $857 | $821 | $806 |
| | Associate | 59 | $446 | $684 | $878 | $703 | $660 | $630 |
| **Minneapolis MN** | Partner | 19 | $718 | $788 | $1,047 | $816 | $667 | $625 |
| | Associate | 14 | $456 | $540 | $733 | $574 | $578 | $460 |
| **Nashville TN** | Partner | 13 | $500 | $551 | $600 | $550 | $546 | $493 |
| **New York NY** | Partner | 176 | $550 | $756 | $1,191 | $939 | $867 | $840 |
| | Associate | 141 | $394 | $476 | $686 | $596 | $607 | $604 |
| **Philadelphia PA** | Partner | 56 | $541 | $688 | $889 | $766 | $760 | $716 |
| | Associate | 68 | $450 | $548 | $599 | $547 | $540 | $499 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 149 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-5    Filed 01/06/26    Page 148 of 265
Page ID #:4520
Page ID #:3705

# Section III: Practice Area Analysis

## Employment and Labor
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|------|------|------|------|------|------|
| **Phoenix AZ** | Partner | 10 | $525 | $592 | $675 | $622 | $514 | $537 |
| **Pittsburgh PA** | Partner | 18 | $492 | $759 | $895 | $772 | $771 | $734 |
| | Associate | 16 | $358 | $424 | $619 | $476 | $559 | $520 |
| **San Diego CA** | Partner | 14 | $491 | $505 | $605 | $655 | $617 | $582 |
| | Associate | 12 | $350 | $443 | $907 | $564 | $413 | $431 |
| **San Francisco CA** | Partner | 26 | $517 | $675 | $995 | $812 | $774 | $711 |
| | Associate | 19 | $403 | $575 | $663 | $545 | $546 | $425 |
| **Seattle WA** | Partner | 19 | $564 | $635 | $796 | $681 | $609 | $612 |
| **Washington DC** | Partner | 105 | $753 | $912 | $1,092 | $937 | $923 | $868 |
| | Associate | 65 | $486 | $700 | $805 | $670 | $657 | $603 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 150 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-06     Filed 01/06/26     Page 149 of 265
Page ID #:4521

# Section III: Practice Area Analysis

**Employment and Labor**
By Matter Type and YOE

**2025 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 70 | $495 | $650 | $935 | $730 | $721 | $636 |
| | Non-Litigation | 151 | $485 | $599 | $824 | $679 | $641 | $597 |
| **21 or More Years** | Litigation | 146 | $500 | $725 | $1,019 | $792 | $794 | $779 |
| | Non-Litigation | 299 | $510 | $674 | $923 | $773 | $715 | $680 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 151 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-7    Filed 01/06/26    Page 150 of 265
Page ID #:4522
Page ID #:3707

# Section III: Practice Area Analysis

## Employment and Labor
By Matter Type and YOE

**2025 - Real Rates for Associate**                                        **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 44 | $392 | $550 | $649 | $530 | $508 | $448 |
| | Non-Litigation | 45 | $352 | $396 | $535 | $482 | $436 | $404 |
| **7 or More Years** | Litigation | 53 | $445 | $623 | $780 | $654 | $573 | $490 |
| | Non-Litigation | 75 | $385 | $445 | $540 | $500 | $494 | $472 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 152 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-8    Filed 01/06/26    Page 151 of 265
Page ID #:4523

# Section III: Practice Area Analysis

## Employment and Labor
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 21 | $380 | $543 | $728 | $620 | $508 | $494 |
| | **Non-Litigation** | Partner | 17 | $346 | $395 | $450 | $450 | $448 | $501 |
| **51-200 Lawyers** | **Litigation** | Partner | 21 | $350 | $445 | $475 | $447 | $430 | $417 |
| | **Non-Litigation** | Partner | 62 | $495 | $725 | $994 | $767 | $708 | $625 |
| | | Associate | 20 | $325 | $415 | $603 | $472 | $473 | $390 |
| **201-500 Lawyers** | **Litigation** | Partner | 77 | $484 | $675 | $891 | $713 | $746 | $767 |
| | | Associate | 68 | $430 | $476 | $548 | $494 | $541 | $626 |
| | **Non-Litigation** | Partner | 140 | $425 | $488 | $641 | $598 | $563 | $539 |
| | | Associate | 49 | $331 | $380 | $485 | $447 | $425 | $405 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 153 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-9    Filed 01/06/26    Page 152 of 265
Page ID #:3709
Page ID #:4524

# Section III: Practice Area Analysis

## Employment and Labor
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | **Litigation** | Partner | 71 | $606 | $790 | $1,082 | $839 | $785 | $742 |
| | | Associate | 50 | $457 | $554 | $750 | $613 | $547 | $475 |
| | **Non-Litigation** | Partner | 218 | $550 | $658 | $831 | $751 | $680 | $645 |
| | | Associate | 134 | $358 | $395 | $540 | $550 | $454 | $422 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 74 | $786 | $1,000 | $1,225 | $1,000 | $1,012 | $935 |
| | | Associate | 83 | $550 | $585 | $726 | $635 | $643 | $598 |
| | **Non-Litigation** | Partner | 94 | $813 | $895 | $1,238 | $1,029 | $989 | $940 |
| | | Associate | 82 | $494 | $575 | $740 | $638 | $629 | $601 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 154 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-10     Filed 01/06/26     Page 153 of 265
Page ID #:4525

# Section III: Practice Area Analysis

## Environmental
By City

**2025 - Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 29 | $523 | $625 | $696 | $605 | $552 | $632 |
| | Associate | 23 | $415 | $415 | $440 | $436 | $420 | $418 |
| **Philadelphia PA** | Partner | 20 | $599 | $798 | $1,095 | $822 | $896 | $817 |
| | Associate | 14 | $495 | $665 | $675 | $631 | $596 | $578 |
| **Washington DC** | Partner | 24 | $695 | $888 | $1,068 | $903 | $854 | $882 |
| | Associate | 23 | $445 | $495 | $670 | $599 | $624 | $665 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 155 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-11    Filed 01/06/26    Page 154 of 265
Page ID #:4526

# Section III: Practice Area Analysis

**Environmental**
By Matter Type and YOE

**2025 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 11 | $391 | $625 | $681 | $544 | $526 | $433 |
| | Non-Litigation | 20 | $402 | $465 | $502 | $458 | $450 | $465 |
| **21 or More Years** | Litigation | 31 | $519 | $695 | $806 | $681 | $660 | $661 |
| | Non-Litigation | 59 | $525 | $595 | $762 | $660 | $657 | $633 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 156 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-12    Filed 01/06/26    Page 155 of 265
Page ID #:4527

# Section III: Practice Area Analysis

## Environmental
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 10 | $420 | $454 | $455 | $445 | $454 | $445 |
| | **Non-Litigation** | Partner | 13 | $345 | $455 | $575 | $483 | $429 | $416 |
| **51-200 Lawyers** | **Litigation** | Partner | 20 | $393 | $518 | $695 | $569 | $495 | $457 |
| | **Non-Litigation** | Partner | 55 | $441 | $536 | $609 | $546 | $518 | $486 |
| | | Associate | 28 | $270 | $290 | $396 | $339 | $346 | $329 |
| **201-500 Lawyers** | **Litigation** | Partner | 26 | $603 | $671 | $703 | $685 | $671 | $627 |
| | | Associate | 17 | $415 | $417 | $437 | $432 | $430 | $424 |
| | **Non-Litigation** | Partner | 19 | $550 | $660 | $756 | $686 | $662 | $689 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 157 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-13    Filed 01/06/26    Page 156 of 265
Page ID #:4528
Page ID #:3763

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 39 | $887 | $1,172 | $1,375 | $1,157 | $1,083 | $996 |
| | Associate | 40 | $428 | $779 | $999 | $765 | $789 | $720 |
| **Baltimore MD** | Partner | 19 | $610 | $835 | $1,074 | $855 | $898 | $831 |
| | Associate | 11 | $570 | $605 | $838 | $678 | $634 | $635 |
| **Boston MA** | Partner | 44 | $874 | $1,288 | $1,604 | $1,253 | $1,270 | $1,218 |
| | Associate | 46 | $588 | $719 | $906 | $789 | $851 | $803 |
| **Charlotte NC** | Partner | 27 | $775 | $892 | $1,050 | $919 | $922 | $928 |
| | Associate | 33 | $446 | $498 | $577 | $556 | $563 | $552 |
| **Chicago IL** | Partner | 107 | $874 | $1,165 | $1,533 | $1,201 | $1,162 | $1,048 |
| | Associate | 87 | $656 | $820 | $966 | $813 | $729 | $675 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 158 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-14    Filed 01/06/26    Page 157 of 265
Page ID #:4529

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2025 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Cincinnati OH** | Partner | 41 | $395 | $500 | $637 | $522 | $473 | $469 |
|  | Associate | 34 | $284 | $317 | $365 | $321 | $304 | $291 |
| **Cleveland OH** | Partner | 46 | $458 | $544 | $655 | $611 | $616 | $568 |
|  | Associate | 27 | $315 | $345 | $400 | $382 | $403 | $364 |
| **Dallas TX** | Partner | 50 | $621 | $963 | $1,244 | $951 | $917 | $865 |
|  | Associate | 67 | $397 | $595 | $850 | $636 | $605 | $556 |
| **Denver CO** | Partner | 11 | $515 | $595 | $779 | $661 | $650 | $663 |
| **Detroit MI** | Partner | 23 | $361 | $494 | $624 | $516 | $491 | $453 |
|  | Associate | 12 | $300 | $325 | $357 | $330 | $343 | $309 |
| **Houston TX** | Associate | 25 | $500 | $660 | $844 | $697 | $752 | $804 |
| **Kansas City MO** | Associate | 19 | $372 | $424 | $459 | $426 | $460 | $424 |
| **Los Angeles CA** | Partner | 66 | $864 | $1,068 | $1,587 | $1,180 | $1,283 | $1,188 |
|  | Associate | 60 | $591 | $742 | $1,098 | $839 | $869 | $793 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 159 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-15    Filed 01/06/26    Page 158 of 265
Page ID #:4530

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|------|------|------|------|------|------|
| **Miami FL** | Partner | 20 | $735 | $874 | $988 | $903 | $783 | $714 |
| | Associate | 13 | $400 | $495 | $684 | $565 | $507 | $420 |
| **Minneapolis MN** | Partner | 13 | $645 | $850 | $880 | $807 | $828 | $810 |
| | Associate | 11 | $430 | $477 | $520 | $501 | $491 | $483 |
| **Nashville TN** | Partner | 10 | $555 | $883 | $1,048 | $829 | $826 | $743 |
| **New York NY** | Partner | 300 | $1,125 | $1,510 | $1,999 | $1,540 | $1,512 | $1,341 |
| | Associate | 343 | $686 | $945 | $1,231 | $975 | $934 | $842 |
| **Philadelphia PA** | Partner | 98 | $750 | $896 | $1,134 | $1,000 | $946 | $864 |
| | Associate | 113 | $498 | $626 | $728 | $654 | $603 | $531 |
| **Pittsburgh PA** | Partner | 68 | $585 | $760 | $912 | $762 | $792 | $724 |
| | Associate | 57 | $480 | $500 | $550 | $529 | $548 | $484 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 160 of 266
Case 2:21-cv-06010-TJH-JC    Document #:3716    Filed 01/06/26    Page 159 of 265
Page ID #:4531

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Seattle WA** | Partner | 22 | $941 | $990 | $1,232 | $1,009 | $905 | $775 |
|  | Associate | 18 | $642 | $700 | $861 | $727 | $686 | $612 |
| **Washington DC** | Partner | 97 | $999 | $1,250 | $1,596 | $1,322 | $1,324 | $1,186 |
|  | Associate | 61 | $610 | $895 | $1,114 | $917 | $921 | $829 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 161 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-17    Filed 01/06/26    Page 160 of 265
Page ID #:4532

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and YOE

**2025 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 71 | $370 | $490 | $725 | $608 | $612 | $641 |
| | Non-Litigation | 304 | $596 | $946 | $1,292 | $1,019 | $1,009 | $916 |
| **21 or More Years** | Litigation | 71 | $375 | $690 | $999 | $776 | $821 | $748 |
| | Non-Litigation | 502 | $695 | $1,015 | $1,466 | $1,137 | $1,149 | $1,053 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 162 of 266
Case 2:21-cv-06010-TJH-JC    Document #73-18    Filed 01/06/26    Page 161 of 265
Page ID #:4533

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and YOE

**2025 - Real Rates for Associate**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 75 | $486 | $610 | $776 | $659 | $639 | $559 |
| **3 to Fewer Than 7 Years** | Litigation | 37 | $393 | $500 | $550 | $525 | $567 | $450 |
| | Non-Litigation | 186 | $441 | $638 | $833 | $698 | $700 | $586 |
| **7 or More Years** | Litigation | 52 | $299 | $345 | $500 | $463 | $492 | $494 |
| | Non-Litigation | 183 | $507 | $791 | $995 | $835 | $792 | $716 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 163 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-19    Filed 01/06/26    Page 162 of 265
Page ID #:4534

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**　　　　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 44 | $379 | $494 | $736 | $669 | $557 | $518 |
| | | Associate | 18 | $305 | $400 | $592 | $522 | $403 | $382 |
| **51-200 Lawyers** | **Litigation** | Partner | 22 | $330 | $360 | $367 | $388 | $378 | $390 |
| | **Non-Litigation** | Partner | 132 | $458 | $542 | $825 | $748 | $694 | $669 |
| | | Associate | 89 | $300 | $360 | $610 | $512 | $511 | $472 |
| **201-500 Lawyers** | **Litigation** | Partner | 58 | $389 | $452 | $690 | $594 | $606 | $647 |
| | | Associate | 72 | $300 | $345 | $494 | $408 | $413 | $469 |
| | **Non-Litigation** | Partner | 294 | $640 | $854 | $1,082 | $941 | $931 | $888 |
| | | Associate | 242 | $467 | $647 | $884 | $707 | $678 | $615 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 164 of 266
Case 2:21-cv-06010-TJH-JC   Document 73-20   Filed 01/06/26   Page 163 of 265
Page ID #:3720
Page ID #:4535

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 501-1,000 Lawyers | Litigation | Partner | 33 | $733 | $1,170 | $1,375 | $1,101 | $1,166 | $1,058 |
| | | Associate | 44 | $531 | $849 | $965 | $759 | $738 | $651 |
| | Non-Litigation | Partner | 320 | $943 | $1,217 | $1,626 | $1,335 | $1,315 | $1,176 |
| | | Associate | 325 | $665 | $850 | $1,145 | $924 | $869 | $779 |
| More Than 1,000 Lawyers | Litigation | Partner | 42 | $760 | $865 | $1,000 | $947 | $953 | $943 |
| | | Associate | 45 | $500 | $500 | $550 | $609 | $630 | $570 |
| | Non-Litigation | Partner | 248 | $1,076 | $1,443 | $1,734 | $1,442 | $1,452 | $1,321 |
| | | Associate | 206 | $638 | $845 | $1,100 | $887 | $938 | $881 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 165 of 266
Case 2:21-cv-06010-TJH-JC    Document #:3721    Filed 01/06/26    Page 164 of 265
Page ID #:4536

# Section III: Practice Area Analysis

**General Liability: Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 20 | $290 | $493 | $1,074 | $659 | $693 | $687 |
| | Associate | 11 | $260 | $265 | $705 | $430 | $476 | $552 |
| **Baltimore MD** | Partner | 12 | $395 | $760 | $845 | $711 | $667 | $627 |
| | Associate | 11 | $633 | $675 | $820 | $641 | $556 | $543 |
| **Birmingham AL** | Partner | 14 | $502 | $568 | $633 | $565 | $514 | $476 |
| **Boston MA** | Partner | 24 | $212 | $325 | $563 | $445 | $403 | $313 |
| | Associate | 17 | $200 | $263 | $300 | $286 | $387 | $289 |
| **Chicago IL** | Partner | 40 | $246 | $293 | $400 | $395 | $423 | $429 |
| | Associate | 19 | $185 | $235 | $263 | $316 | $299 | $348 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 166 of 266
Case 2:21-cv-06010-TJH-JC     Document #3722     Filed 01/06/26     Page 165 of 265
Page ID #:4537

# Section III: Practice Area Analysis

**General Liability:
Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Partner | 12 | $265 | $350 | $700 | $538 | $520 | $482 |
| | Associate | 17 | $209 | $235 | $280 | $281 | $295 | $285 |
| **Detroit MI** | Partner | 12 | $267 | $300 | $386 | $322 | $304 | $295 |
| **Houston TX** | Partner | 14 | $324 | $410 | $454 | $481 | $500 | $421 |
| | Associate | 10 | $250 | $332 | $400 | $330 | $269 | $313 |
| **Jackson MS** | Partner | 47 | $300 | $397 | $449 | $413 | $388 | $351 |
| | Associate | 25 | $246 | $310 | $339 | $302 | $292 | $269 |
| **Kansas City MO** | Partner | 13 | $435 | $527 | $615 | $530 | $545 | $458 |
| **Los Angeles CA** | Partner | 26 | $595 | $980 | $1,250 | $949 | $898 | $682 |
| | Associate | 30 | $525 | $663 | $811 | $681 | $629 | $558 |
| **Miami FL** | Partner | 16 | $190 | $250 | $356 | $306 | $316 | $313 |
| **Minneapolis MN** | Partner | 13 | $341 | $360 | $548 | $423 | $443 | $411 |
| | Associate | 17 | $235 | $260 | $360 | $321 | $278 | $262 |

Case 5:22-cv-00625-KK-DTB　　Document 212-11　　Filed 03/25/26　　Page 167 of 266
Case 2:21-cv-06010-TJH-JC　　Document 73-23　　Filed 01/06/26　　Page 166 of 265
Page ID #:4538

# Section III: Practice Area Analysis

**General Liability:
Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**　　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Nashville TN** | Partner | 13 | $288 | $413 | $576 | $443 | $447 | $401 |
| **New Orleans LA** | Partner | 20 | $333 | $363 | $383 | $353 | $338 | $322 |
| | Associate | 18 | $256 | $260 | $280 | $256 | $243 | $241 |
| **New York NY** | Partner | 77 | $275 | $625 | $818 | $646 | $639 | $567 |
| | Associate | 57 | $202 | $367 | $524 | $411 | $409 | $406 |
| **Philadelphia PA** | Partner | 46 | $445 | $686 | $1,121 | $739 | $629 | $629 |
| | Associate | 55 | $475 | $595 | $815 | $592 | $549 | $492 |
| **St. Louis MO** | Partner | 14 | $250 | $330 | $338 | $317 | $297 | $295 |
| **Washington DC** | Partner | 46 | $980 | $1,250 | $1,375 | $1,150 | $1,035 | $1,053 |
| | Associate | 43 | $580 | $810 | $995 | $791 | $727 | $644 |

# Section III: Practice Area Analysis

**General Liability:
Litigation Only**
By Matter Type and YOE

**2025 - Real Rates for Partner**                                   **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 |
|---------------------|-------------|------|---------------|--------|---------------|------|------|
| **Fewer Than 21 Years** | Litigation | 106 | $300 | $420 | $710 | $571 | $530 |
| **21 or More Years** | Litigation | 271 | $306 | $501 | $787 | $619 | $554 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 169 of 266
Case 2:21-cv-06010-TJH-JC    Document #3725    Filed 01/06/26    Page 168 of 265
Page ID #:4540

# Section III: Practice Area Analysis

**General Liability:
Litigation Only**
By Matter Type and YOE

**2025 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 39 | $347 | $415 | $595 | $460 | $430 | $379 |
| **7 or More Years** | Litigation | 74 | $350 | $475 | $815 | $565 | $490 | $453 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 170 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-26    Filed 01/06/26    Page 169 of 265
Page ID #:4541

# Section III: Practice Area Analysis

**General Lability:**
**Litigation Only**
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 140 | $265 | $325 | $400 | $344 | $347 | $349 |
| | | Associate | 88 | $202 | $235 | $275 | $258 | $256 | $268 |
| **51-200 Lawyers** | **Litigation** | Partner | 179 | $233 | $335 | $450 | $373 | $367 | $358 |
| | | Associate | 104 | $200 | $255 | $331 | $269 | $257 | $249 |
| **201-500 Lawyers** | **Litigation** | Partner | 97 | $425 | $595 | $696 | $613 | $565 | $541 |
| | | Associate | 61 | $367 | $419 | $523 | $466 | $421 | $396 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 69 | $617 | $850 | $1,201 | $917 | $888 | $847 |
| | | Associate | 55 | $425 | $625 | $995 | $669 | $659 | $566 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 60 | $980 | $1,250 | $1,250 | $1,157 | $1,115 | $960 |
| | | Associate | 86 | $595 | $675 | $815 | $691 | $679 | $611 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 171 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-7    Filed 01/06/26    Page 170 of 265
Page ID #:4542

# Section III: Practice Area Analysis

**Insurance Defense:**
**Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Albuquerque NM** | Partner | 24 | $179 | $192 | $205 | $194 | $189 | $184 |
| | Associate | 17 | $170 | $180 | $185 | $175 | $167 | $163 |
| **Atlanta GA** | Partner | 126 | $196 | $225 | $265 | $294 | $300 | $312 |
| | Associate | 131 | $176 | $190 | $228 | $223 | $210 | $205 |
| **Baltimore MD** | Partner | 30 | $186 | $210 | $230 | $235 | $226 | $209 |
| | Associate | 17 | $169 | $185 | $200 | $256 | $212 | $196 |
| **Baton Rouge LA** | Partner | 13 | $175 | $179 | $200 | $192 | $189 | $195 |
| **Birmingham AL** | Partner | 40 | $183 | $212 | $215 | $482 | $491 | $445 |
| | Associate | 14 | $180 | $200 | $200 | $197 | $191 | $187 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 172 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-28    Filed 01/06/26    Page 171 of 265
Page ID #:4543

# Section III: Practice Area Analysis

## Insurance Defense: Litigation Only
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Boise City ID** | Partner | 11 | $231 | $241 | $248 | $268 | $243 | $230 |
| **Boston MA** | Partner | 37 | $220 | $235 | $300 | $329 | $309 | $229 |
|  | Associate | 29 | $220 | $240 | $265 | $265 | $288 | $202 |
| **Cape Coral FL** | Partner | 10 | $195 | $205 | $206 | $199 | $203 | $201 |
| **Charleston SC** | Partner | 35 | $165 | $195 | $215 | $191 | $183 | $180 |
|  | Associate | 21 | $150 | $174 | $180 | $169 | $162 | $159 |
| **Charleston WV** | Partner | 24 | $175 | $175 | $195 | $184 | $180 | $184 |
| **Charlotte NC** | Partner | 21 | $185 | $198 | $204 | $194 | $206 | $191 |
|  | Associate | 21 | $150 | $170 | $175 | $168 | $172 | $167 |
| **Chicago IL** | Partner | 168 | $200 | $237 | $293 | $344 | $349 | $381 |
|  | Associate | 102 | $165 | $195 | $234 | $213 | $214 | $209 |
| **Cincinnati OH** | Partner | 23 | $175 | $185 | $204 | $195 | $191 | $190 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 173 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-29     Filed 01/06/26     Page 172 of 265
Page ID #:4544

# Section III: Practice Area Analysis

## Insurance Defense: Litigation Only
By City

**2025 - Real Rates for Associate and Partner**                                                      **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Cleveland OH** | Partner | 44 | $187 | $195 | $213 | $307 | $259 | $222 |
| | Associate | 23 | $176 | $185 | $190 | $184 | $188 | $176 |
| **Columbia SC** | Partner | 27 | $198 | $213 | $215 | $209 | $204 | $195 |
| | Associate | 20 | $175 | $180 | $187 | $186 | $178 | $175 |
| **Columbus OH** | Partner | 13 | $191 | $195 | $195 | $200 | $200 | $197 |
| **Dallas TX** | Partner | 60 | $222 | $250 | $255 | $295 | $294 | $253 |
| | Associate | 43 | $185 | $195 | $230 | $262 | $240 | $203 |
| **Denver CO** | Partner | 43 | $200 | $200 | $253 | $251 | $227 | $213 |
| | Associate | 26 | $160 | $170 | $200 | $188 | $193 | $184 |
| **Des Moines IA** | Partner | 10 | $175 | $205 | $205 | $193 | $189 | $189 |
| **Detroit MI** | Partner | 92 | $174 | $178 | $185 | $185 | $177 | $174 |
| | Associate | 91 | $160 | $162 | $165 | $170 | $164 | $158 |
| **Greenville SC** | Partner | 13 | $195 | $200 | $355 | $457 | $482 | $497 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 174 of 266
Case 2:21-cv-06010-TJH-JC    Document #73730    Filed 01/06/26    Page 173 of 265
Page ID #:4545

# Section III: Practice Area Analysis

**Insurance Defense:
Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Harrisburg PA** | Partner | 24 | $194 | $197 | $197 | $197 | $192 | $178 |
| **Hartford CT** | Partner | 23 | $185 | $236 | $601 | $365 | $345 | $320 |
| | Associate | 19 | $210 | $210 | $324 | $254 | $241 | $232 |
| **Houston TX** | Partner | 43 | $230 | $235 | $283 | $317 | $305 | $286 |
| | Associate | 40 | $190 | $199 | $234 | $264 | $271 | $215 |
| **Indianapolis IN** | Partner | 28 | $155 | $189 | $205 | $185 | $189 | $184 |
| | Associate | 17 | $161 | $168 | $179 | $184 | $192 | $208 |
| **Jacksonville FL** | Partner | 19 | $190 | $205 | $210 | $202 | $203 | $197 |
| | Associate | 11 | $190 | $195 | $195 | $189 | $181 | $185 |
| **Kansas City MO** | Partner | 26 | $185 | $235 | $321 | $256 | $256 | $242 |
| **Knoxville TN** | Partner | 11 | $155 | $185 | $185 | $171 | $171 | $168 |
| **Lafayette LA** | Partner | 10 | $160 | $195 | $204 | $183 | $170 | $196 |
| **Las Vegas NV** | Associate | 36 | $192 | $203 | $231 | $208 | $207 | $190 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 175 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-31    Filed 01/06/26    Page 174 of 265
Page ID #:4546

# Section III: Practice Area Analysis

**Insurance Defense:
Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Los Angeles CA** | Partner | 292 | $218 | $255 | $285 | $341 | $331 | $304 |
| | Associate | 220 | $195 | $220 | $245 | $319 | $292 | $239 |
| **Louisville KY** | Partner | 11 | $158 | $168 | $172 | $175 | $172 | $174 |
| **Memphis TN** | Partner | 11 | $158 | $200 | $234 | $214 | $204 | $209 |
| **Miami FL** | Partner | 185 | $190 | $205 | $226 | $454 | $351 | $245 |
| | Associate | 151 | $175 | $181 | $196 | $203 | $193 | $183 |
| **Minneapolis MN** | Partner | 53 | $190 | $200 | $210 | $225 | $229 | $214 |
| | Associate | 31 | $160 | $180 | $185 | $201 | $202 | $191 |
| **Nashville TN** | Partner | 16 | $185 | $186 | $235 | $217 | $195 | $216 |
| | Associate | 12 | $173 | $175 | $178 | $171 | $160 | $164 |
| **New Orleans LA** | Partner | 25 | $165 | $170 | $230 | $204 | $206 | $207 |
| | Associate | 19 | $152 | $160 | $180 | $168 | $173 | $186 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 176 of 266
Case 2:21-cv-06010-TJH-JC   Document 73-32   Filed 01/06/26   Page 175 of 265
Page ID #:4547

# Section III: Practice Area Analysis

**Insurance Defense:
Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **New York NY** | Partner | 245 | $169 | $225 | $260 | $293 | $250 | $252 |
| | Associate | 153 | $155 | $178 | $235 | $303 | $236 | $227 |
| **Omaha NE** | Partner | 14 | $215 | $223 | $318 | $446 | $411 | $446 |
| **Orlando FL** | Partner | 38 | $190 | $205 | $209 | $203 | $203 | $187 |
| | Associate | 24 | $175 | $189 | $195 | $186 | $177 | $168 |
| **Philadelphia PA** | Partner | 167 | $190 | $208 | $238 | $245 | $229 | $221 |
| | Associate | 133 | $175 | $190 | $220 | $219 | $201 | $192 |
| **Phoenix AZ** | Partner | 71 | $195 | $219 | $265 | $233 | $227 | $220 |
| | Associate | 31 | $175 | $210 | $235 | $208 | $195 | $198 |
| **Pittsburgh PA** | Partner | 52 | $176 | $180 | $185 | $185 | $240 | $252 |
| | Associate | 30 | $160 | $165 | $171 | $170 | $168 | $178 |
| **Portland OR** | Partner | 36 | $219 | $225 | $300 | $257 | $317 | $302 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 177 of 266
Case 2:21-cv-06010-TJH-JC    Document #73733    Filed 01/06/26    Page 176 of 265
Page ID #:4548

# Section III: Practice Area Analysis

**Insurance Defense:
Litigation Only**
By City

**2025 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Raleigh NC** | Partner | 16 | $169 | $200 | $220 | $226 | $219 | $214 |
| | Associate | 20 | $160 | $172 | $182 | $212 | $189 | $176 |
| **Richmond VA** | Partner | 34 | $192 | $211 | $225 | $209 | $250 | $317 |
| | Associate | 21 | $175 | $190 | $220 | $194 | $194 | $191 |
| **Sacramento CA** | Partner | 12 | $210 | $225 | $271 | $252 | $235 | $243 |
| **Salt Lake City UT** | Partner | 32 | $200 | $210 | $250 | $277 | $219 | $272 |
| | Associate | 10 | $159 | $165 | $198 | $183 | $173 | $181 |
| **San Diego CA** | Partner | 48 | $245 | $265 | $300 | $459 | $464 | $496 |
| | Associate | 22 | $170 | $205 | $226 | $214 | $219 | $209 |
| **San Francisco CA** | Partner | 155 | $241 | $265 | $295 | $323 | $321 | $327 |
| | Associate | 73 | $217 | $240 | $255 | $240 | $242 | $234 |
| **Seattle WA** | Partner | 48 | $220 | $250 | $375 | $365 | $405 | $391 |
| | Associate | 29 | $200 | $210 | $260 | $227 | $223 | $232 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 178 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-34     Filed 01/06/26     Page 177 of 265
Page ID #:4549

# Section III: Practice Area Analysis

### Insurance Defense: Litigation Only
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **St. Louis MO** | Partner | 47 | $197 | $206 | $224 | $224 | $210 | $199 |
| | Associate | 14 | $187 | $198 | $201 | $192 | $186 | $186 |
| **Tampa FL** | Partner | 45 | $190 | $206 | $229 | $260 | $267 | $263 |
| | Associate | 41 | $175 | $194 | $260 | $212 | $208 | $216 |
| **Tulsa OK** | Partner | 11 | $175 | $215 | $250 | $220 | $218 | $209 |
| **Washington DC** | Partner | 47 | $240 | $292 | $600 | $542 | $565 | $563 |
| | Associate | 28 | $231 | $338 | $773 | $492 | $508 | $515 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 179 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-35     Filed 01/06/26     Page 178 of 265
Page ID #:4550
Page ID #:3735

# Section III: Practice Area Analysis

**Insurance Defense:
Litigation Only**
By Matter Type and YOE

**2025 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 477 | $190 | $210 | $250 | $262 | $257 | $238 |
| **21 or More Years** | Litigation | 1,085 | $185 | $207 | $250 | $243 | $233 | $224 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 180 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-36     Filed 01/06/26     Page 179 of 265
Page ID #:4551

# Section III: Practice Area Analysis

## Insurance Defense: Litigation Only
By Matter Type and YOE

**2025 - Real Rates for Associate**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 56 | $160 | $185 | $253 | $310 | $243 | $193 |
| **3 to Fewer Than 7 Years** | Litigation | 144 | $185 | $197 | $285 | $351 | $302 | $237 |
| **7 or More Years** | Litigation | 184 | $170 | $195 | $250 | $274 | $245 | $224 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 181 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-37    Filed 01/06/26    Page 180 of 265
Page ID #:4552

# Section III: Practice Area Analysis

**Insurance Defense: Litigation Only**
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 1,157 | $177 | $200 | $240 | $244 | $236 | $231 |
| | | Associate | 778 | $161 | $176 | $210 | $189 | $182 | $176 |
| 51-200 Lawyers | Litigation | Partner | 777 | $195 | $206 | $240 | $235 | $232 | $224 |
| | | Associate | 525 | $175 | $185 | $200 | $195 | $190 | $185 |
| 201-500 Lawyers | Litigation | Partner | 377 | $225 | $260 | $295 | $446 | $391 | $372 |
| | | Associate | 173 | $185 | $217 | $270 | $251 | $240 | $226 |
| 501-1,000 Lawyers | Litigation | Partner | 67 | $268 | $278 | $545 | $541 | $444 | $392 |
| | | Associate | 57 | $231 | $625 | $957 | $600 | $509 | $346 |
| More Than 1,000 Lawyers | Litigation | Partner | 34 | $1,181 | $1,525 | $1,704 | $1,417 | $1,268 | $1,039 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 182 of 266
Case 2:21-cv-06010-TJH-JC     Document 137-38  Filed 01/06/26     Page 181 of 265
Page ID #:4553

# Section III: Practice Area Analysis

## Intellectual Property: Other
By City

**2025 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 12 | $460 | $550 | $846 | $692 | $733 | $712 |
| **New York NY** | Partner | 11 | $374 | $675 | $750 | $676 | $714 | $658 |
| **Washington DC** | Partner | 32 | $690 | $926 | $1,248 | $977 | $982 | $1,049 |
| | Associate | 18 | $588 | $961 | $1,138 | $862 | $802 | $791 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 183 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-39 Filed 01/06/26    Page 182 of 265
Page ID #:4554

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Matter Type and YOE

**2025 - Real Rates for Partner**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 15 | $629 | $656 | $1,240 | $904 | $795 | $755 |
|  | Non-Litigation | 14 | $355 | $508 | $761 | $569 | $610 | $585 |
| **21 or More Years** | Litigation | 12 | $656 | $949 | $1,519 | $1,106 | $868 | $821 |
|  | Non-Litigation | 18 | $460 | $664 | $754 | $608 | $617 | $605 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 184 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-40  Filed 01/06/26    Page 183 of 265
Page ID #:4555

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 21 | $318 | $370 | $460 | $400 | $374 | $383 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 21 | $656 | $1,255 | $1,460 | $1,198 | $1,188 | $1,056 |
| | **Non-Litigation** | Partner | 14 | $664 | $776 | $863 | $753 | $756 | $694 |

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 185 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-37 41 Filed 01/06/26    Page 184 of 265
Page ID #:4556

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By City

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 14 | $840 | $916 | $985 | $892 | $845 | $807 |
| | Associate | 10 | $527 | $619 | $723 | $611 | $626 | $607 |
| **Austin TX** | Partner | 13 | $394 | $750 | $820 | $643 | $624 | $645 |
| **Boston MA** | Partner | 31 | $643 | $774 | $904 | $800 | $799 | $730 |
| | Associate | 18 | $454 | $535 | $689 | $577 | $557 | $548 |
| **Chicago IL** | Partner | 26 | $601 | $704 | $1,135 | $875 | $774 | $698 |
| | Associate | 15 | $506 | $660 | $800 | $652 | $618 | $497 |
| **Cleveland OH** | Partner | 12 | $238 | $272 | $326 | $436 | $490 | $560 |
| | Associate | 18 | $200 | $200 | $200 | $200 | $201 | $210 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 186 of 266
Case 2:21-cv-06010-TJH-JC     Document 17-37     Filed 01/06/26     Page 185 of 265
Page ID #:4557

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Partner | 10 | $528 | $820 | $1,048 | $889 | $949 | $921 |
| **Houston TX** | Partner | 15 | $325 | $350 | $845 | $605 | $580 | $623 |
| | Associate | 31 | $192 | $224 | $333 | $312 | $281 | $309 |
| **Los Angeles CA** | Partner | 23 | $904 | $1,305 | $1,427 | $1,195 | $1,042 | $910 |
| | Associate | 32 | $670 | $947 | $1,132 | $914 | $828 | $756 |
| **Minneapolis MN** | Associate | 10 | $312 | $386 | $421 | $395 | $365 | $328 |
| **New York NY** | Partner | 39 | $551 | $888 | $1,424 | $993 | $986 | $848 |
| | Associate | 63 | $650 | $855 | $1,126 | $915 | $825 | $706 |
| **Philadelphia PA** | Partner | 22 | $741 | $935 | $1,022 | $949 | $893 | $784 |
| | Associate | 23 | $557 | $663 | $815 | $692 | $649 | $495 |
| **San Francisco CA** | Partner | 26 | $970 | $1,280 | $1,475 | $1,304 | $1,224 | $1,055 |
| | Associate | 23 | $587 | $846 | $978 | $794 | $775 | $706 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 187 of 266
Case 2:21-cv-06010-TJH-JC     Document 17-37     Filed 01/06/26     Page 186 of 265
Page ID #:4558

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **San Jose CA** | Associate | 11 | $600 | $880 | $999 | $845 | $790 | $866 |
| **Washington DC** | Partner | 94 | $629 | $1,022 | $1,390 | $1,020 | $911 | $862 |
| | Associate | 77 | $397 | $635 | $991 | $696 | $599 | $564 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 188 of 266
Case 2:21-cv-06010-TJH-JC     Document 17-37 Filed 01/06/26     Page 187 of 265
Page ID #:4559

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Matter Type and YOE

**2025 - Real Rates for Partner**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 77 | $650 | $1,085 | $1,375 | $1,057 | $944 | $835 |
| | Non-Litigation | 38 | $465 | $601 | $853 | $650 | $726 | $696 |
| **21 or More Years** | Litigation | 87 | $699 | $1,051 | $1,475 | $1,109 | $1,016 | $953 |
| | Non-Litigation | 79 | $471 | $710 | $991 | $759 | $733 | $697 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 189 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-37 45  Filed 01/06/26    Page 188 of 265
Page ID #:4560

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Matter Type and YOE

**2025 - Real Rates for Associate**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 36 | $546 | $836 | $1,146 | $850 | $777 | $649 |
| | Non-Litigation | 12 | $439 | $661 | $878 | $672 | $561 | $454 |
| **7 or More Years** | Litigation | 41 | $650 | $983 | $1,200 | $939 | $881 | $744 |
| | Non-Litigation | 27 | $364 | $538 | $666 | $594 | $520 | $526 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 190 of 266
Case 2:21-cv-06010-TJH-JC     Document 17-37     Filed 01/06/26     Page 189 of 265
Page ID #:3746
Page ID #:4561

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 22 | $514 | $589 | $650 | $581 | $575 | $595 |
| | | Associate | 15 | $411 | $547 | $643 | $518 | $482 | $562 |
| | **Non-Litigation** | Partner | 37 | $295 | $350 | $528 | $409 | $407 | $455 |
| | | Associate | 42 | $200 | $285 | $325 | $277 | $275 | $323 |
| **51-200 Lawyers** | **Litigation** | Partner | 48 | $600 | $671 | $928 | $803 | $759 | $689 |
| | | Associate | 26 | $417 | $591 | $872 | $672 | $568 | $460 |
| | **Non-Litigation** | Partner | 41 | $500 | $600 | $710 | $628 | $616 | $606 |
| | | Associate | 24 | $384 | $427 | $553 | $477 | $455 | $416 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 191 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-37    Filed 01/06/26    Page 190 of 265
Page ID #:4562
Page ID #:3747

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **201-500 Lawyers** | **Litigation** | Partner | 36 | $819 | $1,192 | $1,403 | $1,126 | $1,006 | $910 |
| | | Associate | 33 | $609 | $893 | $1,069 | $897 | $757 | $684 |
| | **Non-Litigation** | Partner | 48 | $550 | $721 | $840 | $707 | $721 | $668 |
| | | Associate | 23 | $458 | $538 | $606 | $540 | $496 | $472 |
| **501-1,000 Lawyers** | **Litigation** | Partner | 51 | $998 | $1,375 | $1,503 | $1,327 | $1,166 | $979 |
| | | Associate | 59 | $786 | $1,020 | $1,288 | $1,024 | $959 | $741 |
| | **Non-Litigation** | Partner | 24 | $893 | $995 | $1,115 | $1,005 | $1,045 | $943 |
| | | Associate | 17 | $500 | $631 | $911 | $685 | $666 | $643 |
| **More Than 1,000 Lawyers** | **Litigation** | Partner | 48 | $1,085 | $1,360 | $1,552 | $1,355 | $1,258 | $1,095 |
| | | Associate | 46 | $670 | $879 | $1,060 | $895 | $846 | $779 |
| | **Non-Litigation** | Partner | 24 | $629 | $978 | $1,279 | $976 | $1,014 | $918 |
| | | Associate | 19 | $528 | $687 | $1,051 | $819 | $642 | $626 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 192 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-8    Filed 01/06/26    Page 191 of 265
Page ID #:4563

# Section III: Practice Area Analysis

### Intellectual Property: Trademarks
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 12 | $521 | $695 | $955 | $721 | $648 | $689 |
| **Washington DC** | Partner | 20 | $611 | $710 | $921 | $802 | $770 | $757 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 193 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-11     Filed 01/06/26     Page 192 of 265
Page ID #:4564

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Matter Type and YOE

**2025 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **21 or More Years** | Non-Litigation | 30 | $595 | $678 | $848 | $715 | $692 | $680 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 194 of 266
Case 2:21-cv-06010-TJH-JC    Document #73750    Filed 01/06/26    Page 193 of 265
Page ID #:4565

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**
By Matter Type and Firm Size

**2025 - Real Rates for Associate**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | **Non-Litigation** | Partner | 15 | $379 | $446 | $575 | $475 | $498 | $474 |
| **201-500 Lawyers** | **Non-Litigation** | Partner | 12 | $592 | $700 | $736 | $674 | $712 | $681 |
| **501-1,000 Lawyers** | **Non-Litigation** | Partner | 11 | $664 | $695 | $1,062 | $860 | $807 | $765 |
| **More Than 1,000 Lawyers** | **Non-Litigation** | Partner | 13 | $825 | $1,008 | $1,275 | $1,010 | $1,090 | $1,033 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 195 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-11    Filed 01/06/26    Page 194 of 265
Page ID #:4566

# Section III: Practice Area Analysis

## Real Estate
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 36 | $290 | $358 | $498 | $434 | $436 | $441 |
| | Associate | 26 | $265 | $300 | $441 | $354 | $338 | $373 |
| **Baltimore MD** | Partner | 12 | $300 | $300 | $408 | $393 | $380 | $430 |
| **Birmingham AL** | Partner | 16 | $315 | $360 | $375 | $358 | $364 | $315 |
| | Associate | 15 | $261 | $285 | $285 | $272 | $264 | $259 |
| **Boston MA** | Partner | 20 | $350 | $610 | $922 | $653 | $701 | $591 |
| | Associate | 24 | $260 | $288 | $419 | $391 | $438 | $378 |
| **Chicago IL** | Partner | 42 | $295 | $400 | $730 | $518 | $573 | $599 |
| | Associate | 25 | $225 | $270 | $508 | $373 | $406 | $414 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 196 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-52    Filed 01/06/26    Page 195 of 265
Page ID #:4567

# Section III: Practice Area Analysis

**Real Estate**
By City

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Cincinnati OH** | Partner | 10 | $537 | $589 | $743 | $610 | $479 | $463 |
| **Cleveland OH** | Partner | 17 | $283 | $496 | $565 | $450 | $421 | $444 |
| | Associate | 18 | $280 | $325 | $365 | $331 | $321 | $280 |
| **Dallas TX** | Partner | 22 | $300 | $525 | $625 | $515 | $541 | $541 |
| | Associate | 14 | $300 | $357 | $426 | $368 | $400 | $352 |
| **Denver CO** | Partner | 16 | $360 | $505 | $626 | $524 | $610 | $554 |
| | Associate | 13 | $248 | $340 | $354 | $350 | $390 | $339 |
| **Houston TX** | Partner | 16 | $300 | $300 | $685 | $464 | $540 | $479 |
| **Indianapolis IN** | Partner | 13 | $274 | $324 | $513 | $417 | $303 | $367 |
| **Kansas City MO** | Partner | 13 | $300 | $400 | $550 | $450 | $476 | $450 |
| | Associate | 15 | $258 | $260 | $380 | $317 | $327 | $305 |
| **Los Angeles CA** | Partner | 86 | $355 | $401 | $875 | $587 | $537 | $546 |
| | Associate | 49 | $268 | $608 | $811 | $557 | $525 | $487 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 197 of 266
Case 2:21-cv-06010-TJH-JC   Document 47-3   Filed 01/06/26   Page 196 of 265
Page ID #:3753
Page ID #:4568

# Section III: Practice Area Analysis

### Real Estate
By City

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 31 | $275 | $426 | $685 | $463 | $445 | $504 |
| | Associate | 22 | $203 | $247 | $351 | $320 | $301 | $346 |
| **Minneapolis MN** | Partner | 11 | $300 | $315 | $350 | $381 | $449 | $455 |
| **New York NY** | Partner | 101 | $356 | $470 | $731 | $610 | $549 | $568 |
| | Associate | 70 | $297 | $350 | $580 | $481 | $418 | $441 |
| **Orlando FL** | Partner | 11 | $290 | $400 | $518 | $431 | $431 | $460 |
| **Philadelphia PA** | Partner | 57 | $382 | $438 | $821 | $636 | $583 | $507 |
| | Associate | 40 | $325 | $345 | $679 | $477 | $419 | $429 |
| **San Diego CA** | Partner | 23 | $266 | $300 | $450 | $415 | $415 | $373 |
| | Associate | 16 | $235 | $250 | $260 | $277 | $273 | $254 |
| **San Francisco CA** | Partner | 34 | $341 | $401 | $825 | $588 | $587 | $582 |
| | Associate | 14 | $265 | $330 | $453 | $370 | $481 | $492 |
| **Seattle WA** | Partner | 14 | $404 | $610 | $803 | $632 | $519 | $516 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 198 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-54    Filed 01/06/26    Page 197 of 265
Page ID #:4569

# Section III: Practice Area Analysis

## Real Estate
By City

**2025 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **St. Louis MO** | Partner | 18 | $310 | $370 | $744 | $516 | $462 | $419 |
| **Washington DC** | Partner | 32 | $400 | $450 | $650 | $541 | $591 | $593 |
| | Associate | 20 | $250 | $335 | $460 | $386 | $470 | $482 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 199 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-55    Filed 01/06/26    Page 198 of 265
Page ID #:4570

Page ID #:3755

# Section III: Practice Area Analysis

## Real Estate
By Matter Type and YOE

**2025 - Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 46 | $303 | $365 | $429 | $403 | $392 | $394 |
| | Non-Litigation | 120 | $302 | $359 | $473 | $441 | $428 | $418 |
| **21 or More Years** | Litigation | 122 | $295 | $361 | $514 | $444 | $475 | $475 |
| | Non-Litigation | 331 | $311 | $400 | $595 | $497 | $497 | $493 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 200 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-56     Filed 01/06/26     Page 199 of 265
Page ID #:4571

# Section III: Practice Area Analysis

## Real Estate
By Matter Type and YOE

**2025 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 29 | $228 | $285 | $325 | $291 | $320 | $289 |
| **3 to Fewer Than 7 Years** | Litigation | 15 | $250 | $320 | $343 | $351 | $317 | $330 |
| | Non-Litigation | 50 | $245 | $315 | $350 | $361 | $355 | $355 |
| **7 or More Years** | Litigation | 18 | $265 | $303 | $386 | $379 | $347 | $307 |
| | Non-Litigation | 72 | $250 | $285 | $393 | $374 | $361 | $367 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 201 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-5    Filed 01/06/26    Page 200 of 265
Page ID #:4572

# Section III: Practice Area Analysis

## Real Estate
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | **Litigation** | Partner | 91 | $275 | $310 | $395 | $342 | $334 | $328 |
| | | Associate | 43 | $210 | $250 | $273 | $263 | $258 | $254 |
| | **Non-Litigation** | Partner | 232 | $275 | $324 | $410 | $360 | $345 | $348 |
| | | Associate | 141 | $222 | $250 | $300 | $268 | $268 | $258 |
| **51-200 Lawyers** | **Litigation** | Partner | 74 | $300 | $377 | $525 | $444 | $440 | $400 |
| | | Associate | 32 | $205 | $275 | $350 | $299 | $270 | $277 |
| | **Non-Litigation** | Partner | 159 | $300 | $375 | $549 | $472 | $476 | $439 |
| | | Associate | 79 | $220 | $260 | $325 | $286 | $300 | $297 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 202 of 266
Case 2:21-cv-06010-TJH-JC   Document 73-58   Filed 01/06/26   Page 201 of 265
Page ID #:3758
Page ID #:4573

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and Firm Size

**2025 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| 201-500 Lawyers | Litigation | Partner | 44 | $361 | $425 | $650 | $547 | $546 | $539 |
| | | Associate | 30 | $313 | $338 | $425 | $399 | $380 | $382 |
| | Non-Litigation | Partner | 147 | $352 | $425 | $582 | $515 | $516 | $485 |
| | | Associate | 121 | $285 | $325 | $365 | $364 | $340 | $336 |
| 501-1,000 Lawyers | Litigation | Partner | 15 | $444 | $614 | $1,005 | $732 | $801 | $883 |
| | | Associate | 14 | $401 | $621 | $746 | $595 | $625 | $669 |
| | Non-Litigation | Partner | 58 | $559 | $692 | $944 | $775 | $720 | $679 |
| | | Associate | 47 | $345 | $628 | $802 | $613 | $509 | $481 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 19 | $850 | $875 | $1,080 | $950 | $945 | $894 |

Case 2:21-cv-06010-TJH-JC    Document 170-6    Filed 01/06/26    Page 202 of 265
Page ID #:4571



# Section IV: In-Depth Analysis for Select US Cities

All data and analysis based on data collected thru Q2 2025

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 204 of 266
Case 2:21-cv-06010-TJH-JC   Document 137-60   Filed 01/06/26   Page 203 of 265
Page ID #:4575
Page ID #:3760

# Section IV: In-Depth Analysis for Select US Cities

## Boston, MA
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Loans and Financing** | **501-1,000 Lawyers** | Associate | 15 | $623 | $747 | $1,016 | $857 | $926 | $757 |
| **Insurance Defense: Other** | **50 Lawyers or Fewer** | Partner | 21 | $215 | $235 | $310 | $274 | $250 | $224 |
| | | Associate | 23 | $220 | $250 | $265 | $244 | $214 | $177 |
| | **51-200 Lawyers** | Partner | 35 | $220 | $227 | $237 | $368 | $372 | $300 |
| | | Associate | 17 | $193 | $200 | $205 | $200 | $253 | $255 |

Page ID #:3761

# Section IV: In-Depth Analysis for Select US Cities

**Chicago, IL**
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **201-500 Lawyers** | Partner | 19 | $566 | $753 | $1,355 | $955 | $879 | $768 |
| | **501-1,000 Lawyers** | Partner | 16 | $917 | $1,088 | $1,130 | $1,135 | $979 | $1,039 |
| | | Associate | 24 | $609 | $676 | $813 | $692 | $690 | $596 |
| | **More Than 1,000 Lawyers** | Partner | 11 | $1,064 | $1,511 | $1,870 | $1,591 | $1,427 | $1,159 |
| **Corporate: Other** | **201-500 Lawyers** | Partner | 48 | $1,056 | $1,342 | $1,458 | $1,283 | $1,160 | $1,012 |
| | **501-1,000 Lawyers** | Partner | 13 | $833 | $1,022 | $1,424 | $1,120 | $1,054 | $967 |
| | **More Than 1,000 Lawyers** | Partner | 39 | $846 | $1,228 | $1,488 | $1,194 | $1,161 | $1,123 |
| | | Associate | 26 | $535 | $633 | $880 | $720 | $728 | $712 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 206 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-62    Filed 01/06/26    Page 205 of 265
Page ID #:4577

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 27 | $698 | $999 | $1,334 | $1,062 | $1,189 | $1,053 |
| | | Associate | 24 | $443 | $578 | $835 | $670 | $776 | $811 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 11 | $1,105 | $1,475 | $1,538 | $1,385 | $1,187 | $1,138 |
| | | Associate | 13 | $378 | $587 | $716 | $600 | $663 | $717 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 14 | $788 | $815 | $904 | $772 | $651 | $633 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 17 | $699 | $988 | $1,328 | $1,024 | $973 | $879 |
| | More Than 1,000 Lawyers | Partner | 36 | $1,250 | $1,555 | $1,740 | $1,532 | $1,471 | $1,354 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 17 | $170 | $170 | $188 | $193 | $194 | $204 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 207 of 266
Case 2:21-cv-06010-TJH-JC     Document #73763     Filed 01/06/26     Page 206 of 265
Page ID #:4578

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**                                **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Other** | **50 Lawyers or Fewer** | Partner | 81 | $252 | $305 | $375 | $318 | $297 | $264 |
| | | Associate | 49 | $205 | $250 | $275 | $243 | $229 | $209 |
| | **51-200 Lawyers** | Partner | 38 | $226 | $240 | $270 | $248 | $250 | $241 |
| | | Associate | 27 | $195 | $205 | $210 | $198 | $198 | $187 |
| | **201-500 Lawyers** | Partner | 21 | $267 | $292 | $300 | $527 | $603 | $698 |
| **Insurance Defense: Premises** | **51-200 Lawyers** | Partner | 18 | $231 | $238 | $300 | $259 | $257 | $231 |
| **Insurance Defense: Professional Liability** | **50 Lawyers or Fewer** | Partner | 16 | $245 | $255 | $275 | $264 | $250 | $238 |
| **Insurance Defense: Property Damage** | **50 Lawyers or Fewer** | Partner | 23 | $265 | $305 | $436 | $339 | $318 | $301 |
| | | Associate | 19 | $225 | $250 | $295 | $256 | $254 | $251 |
| **Insurance Policies and Coverage: Policy Coverage Dispute** | **50 Lawyers or Fewer** | Partner | 12 | $181 | $420 | $435 | $339 | $307 | $369 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 208 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-4     Filed 01/06/26     Page 207 of 265
Page ID #:4579

# Section IV: In-Depth Analysis for Select US Cities

## Chicago, IL
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**               **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 12 | $524 | $607 | $686 | $596 | $587 | $546 |
| | More Than 1,000 Lawyers | Partner | 11 | $1,049 | $1,375 | $1,440 | $1,228 | $1,044 | $991 |

Case 2:21-cv-06010-TJH-JC    Document 173765    Filed 01/06/26    Page 208 of 265
Page ID #:4580

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **50 Lawyers or Fewer** | Partner | 13 | $355 | $600 | $825 | $650 | $670 | $629 |
| | **More Than 1,000 Lawyers** | Partner | 12 | $1,367 | $1,440 | $1,699 | $1,527 | $1,415 | $1,289 |
| **Corporate: Other** | **201-500 Lawyers** | Partner | 18 | $695 | $1,024 | $1,233 | $953 | $916 | $803 |
| | | Associate | 10 | $595 | $718 | $846 | $712 | $679 | $624 |
| | **501-1,000 Lawyers** | Partner | 29 | $870 | $1,297 | $1,586 | $1,328 | $1,280 | $1,091 |
| | | Associate | 24 | $610 | $837 | $1,039 | $862 | $888 | $796 |
| | **More Than 1,000 Lawyers** | Partner | 35 | $1,273 | $1,615 | $1,871 | $1,645 | $1,529 | $1,362 |
| | | Associate | 27 | $870 | $1,065 | $1,251 | $1,057 | $990 | $892 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 210 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-6    Filed 01/06/26    Page 209 of 265
Page ID #:4581    Page ID #:3766

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Detailed Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **501-1,000 Lawyers** | Associate | 12 | $735 | $848 | $901 | $854 | $867 | $811 |
| | **More Than 1,000 Lawyers** | Associate | 11 | $673 | $780 | $1,031 | $857 | $805 | $802 |
| **Employment and Labor: Other** | **More Than 1,000 Lawyers** | Partner | 10 | $1,245 | $1,317 | $1,479 | $1,361 | $1,136 | $1,076 |
| | | Associate | 10 | $566 | $675 | $994 | $807 | $754 | $708 |
| **Finance and Securities: Loans and Financing** | **501-1,000 Lawyers** | Partner | 17 | $879 | $1,068 | $1,301 | $1,201 | $1,157 | $1,063 |
| **Insurance Defense: Auto and Transportation** | **50 Lawyers or Fewer** | Partner | 43 | $240 | $255 | $296 | $315 | $295 | $308 |
| | **51-200 Lawyers** | Partner | 10 | $240 | $265 | $273 | $258 | $264 | $271 |
| | | Associate | 15 | $183 | $195 | $236 | $205 | $217 | $214 |
| **Intellectual Property: Patents** | **501-1,000 Lawyers** | Associate | 15 | $871 | $1,020 | $1,256 | $1,028 | $953 | $912 |
| | **More Than 1,000 Lawyers** | Associate | 11 | $731 | $1,020 | $1,138 | $974 | $969 | $800 |

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 211 of 266
Case 2:21-cv-06010-TJH-JC   Document #7367   Filed 01/06/26   Page 210 of 265
Page ID #:4582

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles, CA
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Other** | **50 Lawyers or Fewer** | Partner | 72 | $225 | $236 | $280 | $260 | $279 | $270 |
| | | Associate | 53 | $194 | $230 | $245 | $222 | $214 | $209 |
| | **51-200 Lawyers** | Partner | 36 | $240 | $275 | $320 | $283 | $312 | $263 |
| | | Associate | 39 | $196 | $225 | $245 | $228 | $217 | $202 |
| | **201-500 Lawyers** | Partner | 38 | $240 | $285 | $320 | $392 | $378 | $387 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 212 of 266
Case 2:21-cv-06010-TJH-JC    Document 173768    Filed 01/06/26    Page 211 of 265
Page ID #:4583

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **201-500 Lawyers** | Partner | 11 | $638 | $690 | $930 | $759 | $791 | $815 |
| | **501-1,000 Lawyers** | Partner | 22 | $1,124 | $1,458 | $2,025 | $1,607 | $1,737 | $1,712 |
| | | Associate | 16 | $868 | $1,033 | $1,403 | $1,098 | $1,148 | $981 |
| | **More Than 1,000 Lawyers** | Partner | 17 | $1,320 | $1,525 | $1,714 | $1,536 | $1,516 | $1,474 |
| | | Associate | 23 | $918 | $988 | $1,199 | $1,048 | $988 | $903 |
| **Corporate: Corporate Development** | **501-1,000 Lawyers** | Partner | 10 | $1,929 | $1,979 | $2,695 | $2,157 | $1,450 | $1,665 |
| **Corporate: Governance** | **501-1,000 Lawyers** | Partner | 16 | $1,924 | $2,029 | $2,305 | $2,055 | $1,886 | $1,816 |
| | | Associate | 26 | $810 | $1,039 | $1,278 | $1,042 | $963 | $932 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 213 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-69     Filed 01/06/26     Page 212 of 265
Page ID #:4584
Page ID #:3769

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Associate | 50 | $874 | $1,267 | $1,641 | $1,272 | $1,129 | $1,010 |
| | More Than 1,000 Lawyers | Partner | 39 | $1,760 | $2,200 | $2,285 | $2,056 | $1,835 | $1,718 |
| | | Associate | 50 | $1,026 | $1,203 | $1,496 | $1,243 | $1,158 | $1,034 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 19 | $320 | $450 | $678 | $504 | $479 | $511 |
| | 201-500 Lawyers | Partner | 31 | $853 | $1,198 | $1,587 | $1,252 | $1,204 | $1,051 |
| | | Associate | 23 | $437 | $660 | $859 | $709 | $747 | $637 |
| | 501-1,000 Lawyers | Partner | 146 | $1,635 | $1,914 | $2,346 | $1,923 | $1,720 | $1,540 |
| | | Associate | 221 | $923 | $1,100 | $1,471 | $1,184 | $1,104 | $951 |
| | More Than 1,000 Lawyers | Partner | 35 | $1,224 | $1,579 | $1,906 | $1,640 | $1,582 | $1,530 |
| | | Associate | 46 | $741 | $930 | $1,161 | $968 | $986 | $913 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 20 | $1,076 | $1,558 | $1,940 | $1,568 | $1,719 | $1,461 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 214 of 266
Case 2:21-cv-06010-TJH-JC     Document #:7870     Filed 01/06/26     Page 213 of 265
Page ID #:4585

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Partner | 35 | $1,209 | $1,901 | $2,527 | $1,833 | $1,666 | $1,511 |
| | | Associate | 39 | $645 | $1,143 | $1,539 | $1,150 | $1,069 | $854 |
| | More Than 1,000 Lawyers | Partner | 20 | $1,157 | $1,381 | $1,781 | $1,441 | $1,480 | $1,323 |
| | | Associate | 25 | $585 | $823 | $1,130 | $866 | $850 | $813 |
| Employment and Labor: Other | 51-200 Lawyers | Partner | 13 | $815 | $976 | $1,250 | $914 | $856 | $863 |
| | 201-500 Lawyers | Partner | 37 | $482 | $736 | $1,191 | $798 | $843 | $1,160 |
| | | Associate | 55 | $423 | $476 | $535 | $495 | $575 | $785 |
| | 501-1,000 Lawyers | Partner | 47 | $535 | $730 | $1,073 | $875 | $773 | $748 |
| | | Associate | 21 | $379 | $400 | $525 | $599 | $566 | $521 |
| | More Than 1,000 Lawyers | Partner | 16 | $603 | $850 | $1,029 | $931 | $1,165 | $1,152 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 215 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-11    Filed 01/06/26    Page 214 of 265
Page ID #:3771
Page ID #:4586

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | 51-200 Lawyers | Partner | 11 | $378 | $441 | $547 | $465 | $464 | $467 |
| | 201-500 Lawyers | Partner | 14 | $644 | $660 | $696 | $674 | $663 | $667 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 15 | $1,171 | $1,536 | $2,373 | $1,725 | $1,356 | $1,300 |
| | | Associate | 15 | $724 | $1,142 | $1,411 | $1,137 | $879 | $867 |
| | More Than 1,000 Lawyers | Partner | 13 | $1,228 | $1,280 | $1,945 | $1,504 | $1,486 | $974 |
| | | Associate | 17 | $608 | $716 | $799 | $794 | $866 | $752 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 31 | $1,331 | $1,550 | $1,769 | $1,536 | $1,639 | $1,341 |
| | | Associate | 49 | $723 | $945 | $995 | $890 | $938 | $807 |
| | More Than 1,000 Lawyers | Partner | 11 | $1,352 | $1,495 | $1,700 | $1,537 | $1,441 | $1,419 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 216 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-2    Filed 01/06/26    Page 215 of 265
Page ID #:4587

# Section IV: In-Depth Analysis for Select US Cities

**New York, NY**
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Loans and Financing** | **51-200 Lawyers** | Partner | 12 | $624 | $940 | $1,274 | $997 | $918 | $888 |
| | **201-500 Lawyers** | Partner | 48 | $1,136 | $1,759 | $1,975 | $1,573 | $1,569 | $1,418 |
| | | Associate | 79 | $820 | $948 | $1,200 | $964 | $953 | $843 |
| | **501-1,000 Lawyers** | Partner | 52 | $1,302 | $1,702 | $2,258 | $1,710 | $1,609 | $1,492 |
| | | Associate | 71 | $807 | $1,193 | $1,391 | $1,115 | $1,015 | $930 |
| | **More Than 1,000 Lawyers** | Partner | 37 | $1,604 | $2,046 | $2,206 | $1,960 | $1,751 | $1,614 |
| | | Associate | 34 | $912 | $1,159 | $1,347 | $1,149 | $1,167 | $1,083 |
| **Finance and Securities: SEC Filings and Financial Reporting** | **501-1,000 Lawyers** | Partner | 17 | $1,943 | $2,218 | $2,360 | $2,123 | $1,987 | $1,766 |
| | | Associate | 21 | $991 | $1,231 | $1,669 | $1,270 | $1,085 | $1,062 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 217 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-73    Filed 01/06/26    Page 216 of 265
Page ID #:4588

# Section IV: In-Depth Analysis for Select US Cities

## New York, NY
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 66 | $140 | $155 | $169 | $203 | $184 | $208 |
| | | Associate | 102 | $125 | $150 | $168 | $150 | $151 | $148 |
| | 51-200 Lawyers | Partner | 54 | $146 | $165 | $223 | $197 | $161 | $170 |
| | | Associate | 60 | $156 | $165 | $185 | $186 | $153 | $157 |
| | 201-500 Lawyers | Partner | 16 | $190 | $210 | $225 | $206 | $206 | $197 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 81 | $215 | $235 | $255 | $289 | $236 | $234 |
| | | Associate | 78 | $172 | $195 | $209 | $197 | $194 | $191 |
| | 51-200 Lawyers | Partner | 100 | $215 | $230 | $290 | $265 | $270 | $277 |
| | | Associate | 47 | $180 | $200 | $238 | $216 | $224 | $227 |
| | 201-500 Lawyers | Partner | 35 | $206 | $210 | $258 | $240 | $261 | $263 |
| | | Associate | 22 | $175 | $195 | $225 | $226 | $221 | $246 |
| | 501-1,000 Lawyers | Partner | 32 | $240 | $265 | $351 | $359 | $301 | $278 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 218 of 266
Case 2:21-cv-06010-TJH-JC    Document #7377354    Filed 01/06/26    Page 217 of 265
Page ID #:4589

# Section IV: In-Depth Analysis for Select US Cities

### New York, NY
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | **201-500 Lawyers** | Associate | 10 | $523 | $856 | $1,067 | $897 | $601 | $596 |
| | **501-1,000 Lawyers** | Associate | 21 | $782 | $1,126 | $1,322 | $1,073 | $1,003 | $754 |
| | **More Than 1,000 Lawyers** | Partner | 17 | $1,050 | $1,470 | $1,568 | $1,307 | $1,287 | $1,038 |
| | | Associate | 13 | $925 | $1,051 | $1,220 | $1,055 | $892 | $823 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 219 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-75     Filed 01/06/26     Page 218 of 265
Page ID #:4590

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | **201-500 Lawyers** | Partner | 22 | $644 | $841 | $933 | $839 | $795 | $690 |
| | | Associate | 19 | $372 | $442 | $653 | $496 | $484 | $475 |
| **Commercial** | **51-200 Lawyers** | Partner | 17 | $500 | $918 | $1,181 | $884 | $873 | $772 |
| | | Associate | 10 | $494 | $593 | $649 | $589 | $455 | $350 |
| | **201-500 Lawyers** | Partner | 21 | $675 | $843 | $1,055 | $880 | $834 | $779 |
| | | Associate | 17 | $642 | $696 | $789 | $691 | $571 | $497 |
| | **501-1,000 Lawyers** | Partner | 11 | $713 | $915 | $1,055 | $991 | $873 | $884 |
| | | Associate | 11 | $579 | $685 | $765 | $735 | $662 | $516 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 220 of 266
Case 2:21-cv-06010-TJH-JC    Document #73776    Filed 01/06/26    Page 219 of 265
Page ID #:4591

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **51-200 Lawyers** | Partner | 15 | $703 | $947 | $1,077 | $873 | $890 | $844 |
| | **201-500 Lawyers** | Partner | 14 | $722 | $815 | $921 | $833 | $779 | $684 |
| | **501-1,000 Lawyers** | Partner | 18 | $610 | $955 | $1,287 | $960 | $925 | $889 |
| | | Associate | 20 | $335 | $403 | $553 | $437 | $465 | $543 |
| **Corporate: Regulatory and Compliance** | **501-1,000 Lawyers** | Associate | 11 | $475 | $527 | $649 | $586 | $577 | $559 |
| **Employment and Labor: Other** | **201-500 Lawyers** | Partner | 11 | $434 | $478 | $650 | $618 | $624 | $613 |
| **Insurance Defense: Auto and Transportation** | **50 Lawyers or Fewer** | Partner | 30 | $205 | $205 | $221 | $208 | $197 | $191 |
| | | Associate | 34 | $190 | $200 | $224 | $204 | $194 | $177 |
| | **51-200 Lawyers** | Partner | 23 | $160 | $195 | $210 | $193 | $193 | $184 |
| | | Associate | 18 | $175 | $180 | $205 | $180 | $172 | $158 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 221 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-7    Filed 01/06/26    Page 220 of 265
Page ID #:3767
Page ID #:4592

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia, PA
By Practice and Firm Size

**2025 - Real Rates for Associate and Partner**　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Other** | **50 Lawyers or Fewer** | Partner | 64 | $205 | $239 | $293 | $263 | $239 | $226 |
| | | Associate | 58 | $190 | $225 | $269 | $231 | $207 | $186 |
| | **51-200 Lawyers** | Partner | 45 | $200 | $215 | $225 | $220 | $230 | $230 |
| | | Associate | 33 | $198 | $205 | $205 | $203 | $193 | $187 |
| | **201-500 Lawyers** | Partner | 51 | $205 | $210 | $224 | $220 | $222 | $231 |
| | | Associate | 48 | $180 | $195 | $199 | $209 | $196 | $202 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 222 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-78    Filed 01/06/26    Page 221 of 265
Page ID #:4593
Page ID #:3778

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco, CA
By Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **501-1,000 Lawyers** | Partner | 11 | $1,375 | $1,570 | $2,046 | $1,706 | $1,466 | $1,204 |
| **Employment and Labor: Other** | **501-1,000 Lawyers** | Partner | 13 | $517 | $574 | $726 | $628 | $678 | $592 |
| **Insurance Defense: Other** | **50 Lawyers or Fewer** | Partner | 22 | $233 | $290 | $337 | $284 | $276 | $265 |
| | | Associate | 14 | $225 | $254 | $280 | $251 | $226 | $201 |
| | **51-200 Lawyers** | Partner | 11 | $225 | $253 | $303 | $269 | $410 | $455 |
| | **201-500 Lawyers** | Associate | 85 | $230 | $230 | $240 | $235 | $225 | $209 |

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 223 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-9    Filed 01/06/26    Page 222 of 265
Page ID #:4594

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 15 | $600 | $668 | $747 | $686 | $652 | $627 |
| | 201-500 Lawyers | Partner | 28 | $899 | $980 | $1,156 | $1,038 | $947 | $894 |
| | | Associate | 23 | $582 | $658 | $782 | $707 | $710 | $608 |
| | 501-1,000 Lawyers | Partner | 24 | $1,154 | $1,374 | $1,621 | $1,439 | $1,327 | $1,119 |
| | | Associate | 15 | $961 | $995 | $1,247 | $1,123 | $938 | $763 |
| | More Than 1,000 Lawyers | Partner | 16 | $1,160 | $1,440 | $1,687 | $1,521 | $1,322 | $1,366 |
| | | Associate | 13 | $732 | $930 | $1,045 | $872 | $905 | $834 |
| Corporate: Antitrust and Competition | More Than 1,000 Lawyers | Partner | 11 | $1,055 | $1,225 | $1,330 | $1,251 | $1,336 | $1,284 |
| | | Associate | 18 | $616 | $791 | $1,022 | $818 | $909 | $888 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 224 of 266
Case 2:21-cv-06010-TJH-JC    Document 73780    Filed 01/06/26    Page 223 of 265
Page ID #:4595

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 35 | $1,280 | $1,400 | $1,780 | $1,520 | $1,414 | $1,411 |
| | | Associate | 22 | $854 | $1,064 | $1,152 | $1,088 | $865 | $896 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $620 | $710 | $805 | $690 | $712 | $619 |
| | | Associate | 20 | $530 | $805 | $805 | $655 | $620 | $598 |
| | 51-200 Lawyers | Partner | 10 | $834 | $965 | $1,074 | $953 | $959 | $858 |
| | 201-500 Lawyers | Partner | 48 | $1,006 | $1,288 | $1,350 | $1,185 | $1,086 | $980 |
| | | Associate | 42 | $904 | $957 | $1,017 | $929 | $847 | $705 |
| | 501-1,000 Lawyers | Partner | 89 | $1,247 | $1,375 | $1,474 | $1,357 | $1,199 | $1,093 |
| | | Associate | 55 | $995 | $995 | $995 | $958 | $897 | $732 |
| | More Than 1,000 Lawyers | Partner | 62 | $1,124 | $1,373 | $1,686 | $1,397 | $1,321 | $1,184 |
| | | Associate | 67 | $710 | $906 | $1,070 | $931 | $860 | $762 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 225 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-81     Filed 01/06/26     Page 224 of 265
Page ID #:7378
Page ID #:4596

# Section IV: In-Depth Analysis for Select US Cities

**Washington, DC**
By Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | **50 Lawyers or Fewer** | Partner | 51 | $613 | $667 | $710 | $666 | $659 | $617 |
| | | Associate | 21 | $350 | $392 | $530 | $467 | $447 | $376 |
| | **51-200 Lawyers** | Partner | 23 | $806 | $964 | $1,183 | $987 | $875 | $804 |
| | | Associate | 17 | $495 | $556 | $666 | $588 | $543 | $494 |
| | **201-500 Lawyers** | Partner | 45 | $853 | $980 | $1,295 | $1,087 | $949 | $897 |
| | | Associate | 23 | $560 | $615 | $695 | $699 | $652 | $635 |
| | **501-1,000 Lawyers** | Partner | 82 | $995 | $1,159 | $1,375 | $1,192 | $1,256 | $1,118 |
| | | Associate | 58 | $845 | $995 | $995 | $910 | $896 | $760 |
| | **More Than 1,000 Lawyers** | Partner | 60 | $1,120 | $1,285 | $1,776 | $1,379 | $1,385 | $1,269 |
| | | Associate | 49 | $683 | $894 | $1,135 | $890 | $883 | $811 |
| **Corporate: Tax** | **More Than 1,000 Lawyers** | Partner | 20 | $1,202 | $1,523 | $1,664 | $1,515 | $1,424 | $1,355 |
| | | Associate | 16 | $713 | $958 | $1,091 | $920 | $905 | $805 |

Case 2:21-cv-06010-TJH-JC   Document 73-2   Filed 01/06/26   Page 225 of 265
Page ID #:3782
Page ID #:4597

# Section IV: In-Depth Analysis for Select US Cities

**Washington, DC**
By Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Other** | **501-1,000 Lawyers** | Partner | 11 | $509 | $973 | $1,110 | $887 | $841 | $1,007 |
| | **More Than 1,000 Lawyers** | Partner | 19 | $888 | $1,007 | $1,219 | $1,076 | $955 | $931 |
| | | Associate | 10 | $513 | $735 | $838 | $699 | $620 | $625 |
| **Finance and Securities: Investments and Other Financial Instruments** | **More Than 1,000 Lawyers** | Partner | 10 | $1,144 | $1,261 | $1,483 | $1,306 | $1,406 | $1,343 |
| **Finance and Securities: Loans and Financing** | **501-1,000 Lawyers** | Partner | 20 | $1,078 | $1,365 | $1,582 | $1,390 | $1,393 | $1,117 |
| | **More Than 1,000 Lawyers** | Partner | 11 | $1,136 | $1,540 | $1,957 | $1,595 | $1,546 | $1,461 |
| | | Associate | 10 | $959 | $1,066 | $1,463 | $1,200 | $1,178 | $1,053 |
| **Government Relations** | **501-1,000 Lawyers** | Partner | 13 | $995 | $995 | $995 | $971 | $978 | $1,038 |
| **Insurance Defense: Other** | **50 Lawyers or Fewer** | Partner | 10 | $238 | $267 | $270 | $247 | $226 | $220 |
| **Intellectual Property:** | **501-1,000 Lawyers** | Partner | 16 | $751 | $1,250 | $1,398 | $1,149 | $1,174 | $1,139 |

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 227 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-8    Filed 01/06/26    Page 226 of 265
Page ID #:4598

# Section IV: In-Depth Analysis for Select US Cities

## Washington, DC
By Practice Area and Firm Size

**2025 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | 201-500 Lawyers | Partner | 23 | $1,062 | $1,400 | $1,440 | $1,260 | $1,098 | $1,027 |
| | | Associate | 10 | $675 | $1,023 | $1,090 | $874 | $857 | $759 |
| | 501-1,000 Lawyers | Partner | 22 | $1,130 | $1,375 | $1,375 | $1,338 | $1,160 | $1,014 |
| | | Associate | 14 | $975 | $995 | $1,009 | $1,019 | $875 | $705 |
| | More Than 1,000 Lawyers | Partner | 11 | $1,437 | $1,520 | $1,667 | $1,570 | $1,381 | $1,200 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Partner | 29 | $843 | $972 | $1,055 | $1,040 | $975 | $1,010 |

Case 2:21-cv-06010-TJH-JC    Document 170-6    Filed 01/06/26    Page 227 of 265
Page ID #:4398



# Section V: International Analysis

All data and analysis based on
data collected thru Q2 2025

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 229 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-85     Filed 01/06/26     Page 228 of 265
Page ID #:4600

# Section V: International Analysis

**Australia**
By Role

**2025 - Real Rates for Associate and Partner**                                                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 60 | $452 | $580 | $736 | $635 | $605 | $561 |
| Associate | 73 | $262 | $311 | $430 | $380 | $369 | $349 |
| Paralegal | 17 | $151 | $200 | $251 | $210 | $225 | $185 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 230 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-86     Filed 01/06/26     Page 229 of 265
Page ID #:4601

# Section V: International Analysis

## Australia
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Other** | **Non-Litigation** | Associate | 13 | $257 | $264 | $394 | $312 | $312 | $269 |
| **Intellectual Property: Trademarks** | **Non-Litigation** | Associate | 10 | $261 | $276 | $350 | $329 | $302 | $302 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 231 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-7     Filed 01/06/26     Page 230 of 265
Page ID #:4602

# Section V: International Analysis

**Australia**
By Firm Size and Role

**2025 - Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **51-200 Lawyers** | Associate | 12 | $196 | $261 | $290 | $367 | $293 | $294 |
| **More Than 1,000 Lawyers** | Partner | 14 | $574 | $644 | $1,015 | $806 | $781 | $698 |
| | Associate | 20 | $345 | $457 | $543 | $457 | $432 | $391 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 232 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-8    Filed 01/06/26    Page 231 of 265
Page ID #:4603

# Section V: International Analysis

## Canada
By Role

**2025 - Real Rates for Partner, Associate and Paralegal**                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---|---------------|--------|----------------|------|------|------|
| Partner | 273 | $534 | $750 | $946 | $757 | $725 | $659 |
| Associate | 79 | $375 | $580 | $828 | $627 | $600 | $544 |
| Paralegal | 145 | $191 | $288 | $365 | $279 | $276 | $248 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 233 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-89     Filed 01/06/26     Page 232 of 265
Page ID #:4604

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 43 | $806 | $975 | $1,093 | $943 | $892 | $866 |
| **Corporate: Other** | **Non-Litigation** | Partner | 41 | $618 | $881 | $996 | $854 | $874 | $838 |
| | | Paralegal | 18 | $237 | $295 | $355 | $297 | $305 | $292 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 25 | $833 | $1,050 | $1,150 | $981 | $886 | $817 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 234 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-10    Filed 01/06/26    Page 233 of 265
Page ID #:4605

# Section V: International Analysis

## Canada
By Firm Size and Role

**2025 - Real Rates for Associate and Partner**                                                    **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Partner | 24 | $325 | $405 | $534 | $474 | $488 | $421 |
| **51-200 Lawyers** | Partner | 40 | $405 | $545 | $648 | $545 | $561 | $504 |
| **201-500 Lawyers** | Partner | 96 | $714 | $885 | $1,050 | $870 | $840 | $751 |
| | Associate | 24 | $461 | $741 | $865 | $684 | $658 | $591 |
| **501-1,000 Lawyers** | Partner | 72 | $648 | $795 | $999 | $839 | $821 | $754 |
| | Associate | 22 | $650 | $830 | $1,010 | $842 | $803 | $708 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 235 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-91     Filed 01/06/26     Page 234 of 265
Page ID #:4606

# Section V: International Analysis

**France**
By Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 80 | $521 | $680 | $907 | $740 | $722 | $636 |
| Associate | 128 | $350 | $435 | $610 | $509 | $495 | $418 |
| Paralegal | 20 | $214 | $296 | $434 | $302 | $309 | $259 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 236 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-92     Filed 01/06/26     Page 235 of 265
Page ID #:4607

# Section V: International Analysis

## France
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | **Non-Litigation** | Associate | 10 | $516 | $559 | $696 | $540 | $492 | $381 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 237 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-93     Filed 01/06/26     Page 236 of 265
Page ID #:4608

# Section V: International Analysis

### France
By Firm Size and Role

**2025 - Real Rates for Associate and Partner**
                               **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Partner | 34 | $631 | $756 | $925 | $865 | $826 | $740 |
| | Associate | 63 | $414 | $541 | $705 | $604 | $567 | $468 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 238 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-4    Filed 01/06/26    Page 237 of 265
Page ID #:4609

# Section V: International Analysis

## Germany
By Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 156 | $379 | $578 | $763 | $616 | $650 | $602 |
| Associate | 179 | $353 | $429 | $564 | $490 | $481 | $441 |
| Paralegal | 23 | $200 | $256 | $363 | $295 | $272 | $237 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 239 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-95     Filed 01/06/26     Page 238 of 265
Page ID #:4610
Page ID #:3795

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 15 | $363 | $410 | $751 | $522 | $659 | $530 |
| **Corporate: Other** | **Litigation** | Partner | 12 | $587 | $707 | $775 | $695 | $710 | $728 |
| | **Non-Litigation** | Partner | 10 | $682 | $718 | $730 | $738 | $875 | $801 |
| | | Associate | 15 | $414 | $580 | $706 | $585 | $546 | $471 |
| **Corporate: Regulatory and Compliance** | **Non-Litigation** | Partner | 13 | $419 | $520 | $578 | $541 | $633 | $594 |
| | | Associate | 13 | $338 | $400 | $460 | $476 | $509 | $405 |
| **Intellectual Property: Other** | **Non-Litigation** | Partner | 10 | $347 | $352 | $433 | $363 | $413 | $410 |
| **Intellectual Property: Patents** | **Litigation** | Partner | 23 | $660 | $739 | $885 | $713 | $668 | $562 |
| | **Non-Litigation** | Partner | 23 | $294 | $364 | $522 | $400 | $480 | $390 |
| | | Associate | 24 | $341 | $361 | $399 | $362 | $375 | $354 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 240 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-96    Filed 01/06/26    Page 239 of 265
Page ID #:4611

# Section V: International Analysis

## Germany
By Firm Size and Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **51-200 Lawyers** | Partner | 12 | $363 | $364 | $379 | $383 | $387 | $376 |
| **201-500 Lawyers** | Partner | 31 | $374 | $459 | $512 | $455 | $473 | $428 |
| | Associate | 28 | $320 | $355 | $425 | $359 | $347 | $341 |
| **More Than 1,000 Lawyers** | Partner | 58 | $598 | $774 | $928 | $793 | $843 | $736 |
| | Associate | 73 | $410 | $500 | $646 | $551 | $558 | $479 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 241 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-7    Filed 01/06/26    Page 240 of 265
Page ID #:4612

# Section V: International Analysis

## United Kingdom
By Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 440 | $606 | $830 | $1,201 | $947 | $929 | $838 |
| Associate | 718 | $387 | $525 | $757 | $593 | $596 | $537 |
| Paralegal | 232 | $163 | $236 | $309 | $249 | $257 | $236 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 242 of 266
Case 2:21-cv-06010-TJH-JC     Document 173-98     Filed 01/06/26     Page 241 of 265
Page ID #:4613

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | **Non-Litigation** | Partner | 20 | $586 | $744 | $1,170 | $899 | $911 | $897 |
| | | Associate | 31 | $407 | $476 | $753 | $626 | $603 | $604 |
| **Corporate: Mergers, Acquisitions and Divestitures** | **Non-Litigation** | Partner | 26 | $508 | $1,087 | $1,465 | $1,058 | $962 | $938 |
| | | Associate | 42 | $362 | $511 | $790 | $570 | $574 | $588 |
| **Corporate: Other** | **Litigation** | Partner | 12 | $1,081 | $1,380 | $1,683 | $1,343 | $998 | $774 |
| | | Associate | 22 | $590 | $818 | $1,001 | $761 | $679 | $542 |
| | **Non-Litigation** | Partner | 47 | $990 | $1,315 | $1,558 | $1,295 | $1,230 | $1,097 |
| | | Associate | 51 | $626 | $745 | $955 | $811 | $786 | $727 |
| | | Paralegal | 19 | $241 | $317 | $420 | $327 | $346 | $311 |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 243 of 266
Case 2:21-cv-06010-TJH-JC     Document 73-99     Filed 01/06/26     Page 242 of 265
Page ID #:4614
Page ID #:3799

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 25 | $842 | $1,013 | $1,199 | $1,011 | $980 | $939 |
| | | Associate | 39 | $485 | $696 | $868 | $738 | $757 | $655 |
| Employment and Labor: Other | Non-Litigation | Partner | 26 | $631 | $769 | $971 | $853 | $739 | $739 |
| | | Associate | 25 | $510 | $577 | $797 | $678 | $577 | $505 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Associate | 11 | $696 | $792 | $1,071 | $888 | $796 | $671 |
| Intellectual Property: Other | Non-Litigation | Associate | 17 | $378 | $414 | $451 | $474 | $419 | $413 |
| Intellectual Property: Patents | Litigation | Partner | 18 | $743 | $1,062 | $1,305 | $1,027 | $999 | $866 |
| | Non-Litigation | Partner | 17 | $519 | $585 | $742 | $621 | $553 | $560 |
| | | Associate | 17 | $364 | $450 | $582 | $467 | $404 | $404 |
| | | Paralegal | 15 | $84 | $170 | $252 | $189 | $227 | $234 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 244 of 266
Case 2:21-cv-06010-TJH-JC    Document 173800    Filed 01/06/26    Page 243 of 265
Page ID #:4615

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Trademarks** | **Non-Litigation** | Paralegal | 11 | $288 | $304 | $311 | $289 | $280 | $248 |
| **Miscellaneous : General Advice & Counsel** | **Non-Litigation** | Partner | 11 | $631 | $676 | $987 | $785 | $728 | $696 |
| | | Associate | 20 | $350 | $512 | $618 | $524 | $481 | $415 |
| **Real Estate: Leasing** | **Non-Litigation** | Associate | 31 | $292 | $363 | $408 | $396 | $361 | $386 |

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 245 of 266
Case 2:21-cv-06010-TJH-JC   Document 47-30   Filed 01/06/26   Page 244 of 265
Page ID #:7801
Page ID #:4616

# Section V: International Analysis

**United Kingdom**
By Firm Size and Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Partner | 31 | $509 | $530 | $772 | $626 | $568 | $538 |
| | Associate | 76 | $309 | $382 | $409 | $394 | $390 | $365 |
| **51-200 Lawyers** | Partner | 11 | $467 | $514 | $922 | $691 | $700 | $734 |
| | Associate | 21 | $379 | $420 | $502 | $460 | $430 | $430 |
| **201-500 Lawyers** | Partner | 14 | $670 | $1,134 | $1,325 | $1,029 | $918 | $805 |
| | Associate | 15 | $335 | $380 | $714 | $518 | $572 | $565 |
| **501-1,000 Lawyers** | Associate | 11 | $655 | $1,045 | $1,308 | $1,000 | $927 | $857 |
| **More Than 1,000 Lawyers** | Partner | 204 | $783 | $1,070 | $1,322 | $1,118 | $1,053 | $924 |
| | Associate | 341 | $491 | $696 | $899 | $731 | $709 | $620 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 246 of 266
Case 2:21-cv-06010-TJH-JC    Document 173-2    Filed 01/06/26    Page 245 of 265
Page ID #:4617

# Section V: International Analysis

## All Countries
By Role

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Argentina** | Associate | 19 | $118 | $280 | $508 | $314 | $298 | $300 |
| **Australia** | Partner | 60 | $452 | $580 | $736 | $635 | $605 | $561 |
| | Associate | 73 | $262 | $311 | $430 | $380 | $369 | $349 |
| | Paralegal | 17 | $151 | $200 | $251 | $210 | $225 | $185 |
| **Austria** | Associate | 16 | $413 | $619 | $710 | $565 | $536 | $443 |
| **Belgium** | Partner | 29 | $407 | $576 | $1,058 | $691 | $821 | $751 |
| | Associate | 61 | $279 | $418 | $574 | $506 | $552 | $466 |
| **Brazil** | Partner | 37 | $350 | $469 | $500 | $451 | $457 | $428 |
| | Associate | 44 | $180 | $274 | $410 | $293 | $269 | $237 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 247 of 266
Case 2:21-cv-06010-TJH-JC    Document 117-13    Filed 01/06/26    Page 246 of 265
Page ID #:4618

# Section V: International Analysis

## All Countries
By Role

**2025 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Canada** | Partner | 273 | $534 | $750 | $946 | $757 | $725 | $659 |
| | Associate | 79 | $375 | $580 | $828 | $627 | $600 | $544 |
| | Paralegal | 145 | $191 | $288 | $365 | $279 | $276 | $248 |
| **China** | Partner | 82 | $462 | $660 | $987 | $742 | $693 | $653 |
| | Associate | 98 | $340 | $420 | $650 | $521 | $486 | $432 |
| | Paralegal | 27 | $284 | $342 | $449 | $357 | $301 | $291 |
| **Finland** | Associate | 11 | $342 | $405 | $492 | $421 | $381 | $382 |
| **France** | Partner | 80 | $521 | $680 | $907 | $740 | $722 | $636 |
| | Associate | 128 | $350 | $435 | $610 | $509 | $495 | $418 |
| | Paralegal | 20 | $214 | $296 | $434 | $302 | $309 | $259 |
| **Germany** | Partner | 156 | $379 | $578 | $763 | $616 | $650 | $602 |
| | Associate | 179 | $353 | $429 | $564 | $490 | $481 | $441 |
| | Paralegal | 23 | $200 | $256 | $363 | $295 | $272 | $237 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 248 of 266
Case 2:21-cv-06010-TJH-JC    Document 117-4    Filed 01/06/26    Page 247 of 265
Page ID #:7804
Page ID #:4619

# Section V: International Analysis

## All Countries
By Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Hong Kong** | Partner | 24 | $730 | $1,074 | $1,318 | $1,040 | $1,108 | $1,061 |
| | Associate | 49 | $287 | $443 | $769 | $553 | $543 | $553 |
| | Paralegal | 19 | $266 | $338 | $408 | $337 | $347 | $345 |
| **India** | Partner | 21 | $300 | $425 | $480 | $429 | $441 | $393 |
| | Associate | 29 | $145 | $200 | $240 | $208 | $241 | $235 |
| **Ireland** | Partner | 38 | $596 | $675 | $726 | $680 | $682 | $631 |
| | Associate | 57 | $354 | $433 | $512 | $430 | $456 | $407 |
| | Paralegal | 24 | $214 | $261 | $278 | $261 | $251 | $240 |
| **Israel** | Partner | 21 | $248 | $276 | $293 | $333 | $346 | $355 |
| | Associate | 16 | $158 | $180 | $316 | $226 | $215 | $228 |
| **Italy** | Partner | 23 | $400 | $551 | $735 | $575 | $605 | $653 |
| | Associate | 54 | $281 | $333 | $489 | $388 | $415 | $435 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 249 of 266
Case 2:21-cv-06010-TJH-JC    Document 173805    Filed 01/06/26    Page 248 of 265
Page ID #:4620

# Section V: International Analysis

## All Countries
By Role

**2025 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---|---|---|---|---|---|---|---|---|
| **Japan** | Partner | 25 | $310 | $409 | $556 | $500 | $573 | $527 |
| | Associate | 47 | $197 | $208 | $511 | $389 | $347 | $328 |
| | Paralegal | 20 | $116 | $134 | $217 | $160 | $172 | $163 |
| **Korea, Republic of** | Partner | 83 | $692 | $800 | $890 | $782 | $807 | $771 |
| | Associate | 65 | $346 | $400 | $490 | $413 | $427 | $407 |
| | Paralegal | 14 | $254 | $266 | $300 | $266 | $255 | $249 |
| **Luxembourg** | Partner | 14 | $752 | $869 | $1,187 | $950 | $887 | $769 |
| | Associate | 21 | $410 | $425 | $501 | $472 | $523 | $422 |
| **Mexico** | Partner | 22 | $350 | $451 | $510 | $468 | $501 | $461 |
| | Associate | 36 | $280 | $349 | $418 | $382 | $383 | $386 |
| **Netherlands** | Partner | 24 | $538 | $708 | $804 | $686 | $654 | $589 |
| | Associate | 45 | $311 | $405 | $501 | $418 | $443 | $402 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 250 of 266
Case 2:21-cv-06010-TJH-JC    Document 41-6    Filed 01/06/26    Page 249 of 265
Page ID #:3806
Page ID #:4621

# Section V: International Analysis

## All Countries
By Role

**2025 - Real Rates for Associate and Partner**                                  **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Poland** | Partner | 15 | $256 | $360 | $360 | $361 | $324 | $366 |
|  | Associate | 39 | $166 | $192 | $247 | $220 | $219 | $222 |
| **Singapore** | Partner | 18 | $357 | $787 | $1,132 | $808 | $812 | $806 |
|  | Associate | 25 | $425 | $617 | $911 | $681 | $605 | $604 |
| **Spain** | Partner | 23 | $668 | $722 | $820 | $710 | $687 | $641 |
|  | Associate | 65 | $321 | $447 | $595 | $483 | $477 | $450 |
|  | Paralegal | 12 | $263 | $307 | $324 | $294 | $228 | $215 |
| **Switzerland** | Partner | 28 | $581 | $669 | $771 | $714 | $648 | $619 |
|  | Associate | 29 | $396 | $453 | $526 | $459 | $436 | $448 |
| **Taiwan** | Partner | 13 | $388 | $518 | $548 | $484 | $468 | $438 |
|  | Associate | 36 | $220 | $260 | $385 | $313 | $277 | $273 |
| **Turkey** | Associate | 14 | $228 | $228 | $229 | $243 | $255 | $252 |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 251 of 266
Case 2:21-cv-06010-TJH-JC    Document 137-7    Filed 01/06/26    Page 250 of 265
Page ID #:4622

# Section V: International Analysis

## All Countries
By Role

**2025 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2025 | 2024 | 2023 |
|---------|------|---|---------------|--------|---------------|------|------|------|
| **United Arab Emirates** | Partner | 14 | $814 | $1,035 | $1,138 | $999 | $968 | $809 |
| | Associate | 22 | $466 | $559 | $690 | $576 | $635 | $553 |
| **United Kingdom** | Partner | 440 | $606 | $830 | $1,201 | $947 | $929 | $838 |
| | Associate | 718 | $387 | $525 | $757 | $593 | $596 | $537 |
| | Paralegal | 232 | $163 | $236 | $309 | $249 | $257 | $236 |
| **United States** | Partner | 9,072 | $420 | $675 | $1,099 | $820 | $817 | $774 |
| | Associate | 7,357 | $336 | $530 | $842 | $627 | $611 | $571 |
| | Paralegal | 3,515 | $150 | $226 | $350 | $271 | $264 | $253 |

Case 2:21-cv-06010-TJH-JC     Document 170-6     Filed 01/06/26     Page 251 of 265
Page ID #:4028



# Section VI: Matter Staffing Analysis

All data and analysis based on
data collected thru Q2 2025

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 253 of 266
Case 2:21-cv-06010-TJH-JC    Document #3809    Filed 01/06/26    Page 252 of 265
Page ID #:4624

# Section VI: Matter Staffing Analysis

## Detailed Practice Areas

### Short Litigation Matters, 40 to 100 Total Hours Billed

2020 to 2025 -- Percentage of Hours Billed per Matter



Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 254 of 266
Case 2:21-cv-06010-TJH-JC    Document #7360    Filed 01/06/26    Page 253 of 265
Page ID #:4625

# Section VI: Matter Staffing Analysis

## Detailed Practice Areas

### Long Litigation Matters, More Than 100 Total Hours Billed
2020 to 2025 -- Percentage of Hours Billed per Matter



Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 255 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-11    Filed 01/06/26    Page 254 of 265
Page ID #:4626
Page ID #:3861

# Section VI: Matter Staffing Analysis          Detailed Practice Areas

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed
2020 to 2025 -- Percentage of Hours Billed per Matter



Case 5:22-cv-00625-KK-DTB  Document 212-11  Filed 03/25/26  Page 256 of 266
Case 2:21-cv-06010-TJH-JC  Document #7382  Filed 01/06/26  Page 255 of 265
Page ID #:4627

# Section VI: Matter Staffing Analysis

# Detailed Practice Areas

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

2020 to 2025 -- Percentage of Hours Billed per Matter



Case 2:21-cv-06010-TJH-JC    Document 170-6    Filed 01/06/26    Page 256 of 265
Page ID #:4628



# Section VII: Data Methodology

All data and analysis based on
data collected thru Q2 2025

wolterskluwer.com

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 258 of 266
Case 2:21-cv-06010-TJH-JC    Document 178-14    Filed 01/06/26    Page 257 of 265
Page ID #:4629
Page ID #:3881

# Appendix: Data Methodology

## Invoice information

Data in DynamicInsights is taken from invoice line-item entries contained in invoices received and approved by participating companies through Wolters Kluwer. Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System (UTBMS) code set, task codes, and activity codes
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-invoice information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in DynamicInsights have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation.

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, of counsel, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments. The years-of-experience for timekeepers is populated from data submitted by vendors within ELM Solutions systems and supplemented by available data from Martindale-Hubbell.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 259 of 266
Case 2:21-cv-06010-TJH-JC    Document #7385    Filed 01/06/26    Page 258 of 265
Page ID #:4630

# Appendix: Data Methodology
## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
| --- | --- |
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Beaumont, TX | Beaumont-Port Arthur, TX |
| Billings, MT | Billings, MT |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise, ID | Boise, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Brownsville, TX | Brownsville-Harlingen, TX |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Cape Coral, FL | Cape Coral-Fort Myers, FL |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| El Paso, TX | El Paso, TX |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Gulfport, MS | Gulfport-Biloxi, MS |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 260 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-6    Filed 01/06/26    Page 259 of 265
Page ID #:4631

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Huntsville, AL | Huntsville, AL |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Macon, GA | Macon-Bibb County, GA |
| Madison, WI | Madison, WI |
| Manchester, NH | Manchester-Nashua, NH |
| Memphis, TN | Memphis-Forrest City, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Missoula, MT | Missoula, MT |
| Montgomery, AL | Montgomery, AL |
| Morgantown, WV | Morgantown, WV |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Oxnard, CA | Oxnard-Thousand Oaks-Ventura, CA |
| Pensacola, FL | Pensacola-Ferry Pass-Brent, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 261 of 266
Case 2:21-cv-06010-TJH-JC     Document #386     Filed 01/06/26     Page 260 of 265
Page ID #:4632

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Carson City-Fernley, NV |
| Richmond, VA | Richmond, VA |
| Riverside, CA | Riverside-San Bernardino-Ontario, CA |
| Roanoke, VA | Roanoke, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Antonio, TX | San Antonio-New Braunfels, TX |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Scranton, PA | Scranton-Wilkes-Barre, PA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| Shreveport, LA | Shreveport-Bossier City, LA |
| Sioux Falls, SD | Sioux Falls, SD |
| Spartanburg, SC | Spartanburg, SC |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |
| Wichita, KS | Wichita, KS |
| Winston, NC | Winston-Salem, NC |
| Worcester, MA | Worcester, MA-CT |

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 262 of 266
Case 2:21-cv-06010-TJH-JC    Document 17-18    Filed 01/06/26    Page 261 of 265
Page ID #:4633

# Appendix: Data Methodology

### Anonymization of the dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations. To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter.
- Neither DyanmicInsights nor this report will reveal which ELM Solutions client or clients are included or excluded in its analyses.
- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis.
- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

### A note on insurance litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

### "Real rate" definition

The information in DynamicInsights consists of data taken from client invoices submitted by law firms for work performed through the service dates referenced in the platform. All invoices are submitted through Wolters Kluwer ELM Solutions' e-billing systems and are updated on a quarterly basis to ensure data recency and relevance.

The analyses contained in DynamicInsights are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in DynamicInsights, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line-item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real rate = Line-item total/Line-item hours (units)
Example: $4,000/10 hours = Real rate of $400

Adjustments the client made to line-item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

In short, the real rate is the rate appearing on an approved invoice at the invoice line-item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 263 of 266
Case 2:21-cv-06010-TJH-JC     Document 178-19     Filed 01/06/26     Page 262 of 265
Page ID #:4634
Page ID #:3819

# Appendix: Data Methodology

### A note on negotiated rates and billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line-item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within LegalVIEW DynamicInsights, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in DynamicInsights.

### Types of matters included in the analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within DynamicInsights has been mapped to a corresponding practice area. The majority of our analyses focus on the following 14 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Insurance Policies and Coverage
- Intellectual Property
- Marketing and Advertising
- Real Estate
- Request for Information

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for the purposes of granular analysis.

Case 5:22-cv-00625-KK-DTB     Document 212-11     Filed 03/25/26     Page 264 of 266
Case 2:21-cv-06010-TJH-JC     Document #:3820     Filed 01/06/26     Page 263 of 265
Page ID #:4635

# Appendix: Data Methodology

### Bankruptcy and Collections

Chapter 11
Collections
General/Other
Workouts and Restructuring

### Commercial (Commercial Transactions and Agreements)

Contract Breach or Dispute
General, Drafting, and Review
General/Other

### Corporate[1]

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
International

Mergers, Acquisitions, and Divestitures
Partnerships and Joint Ventures
Regulatory and Compliance
Tax
Treasury
White Collar/Fraud/Abuse

### Employment and Labor

ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA
General/Other

Immigration
OFCCP
OSHA
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Workers Compensations
Wrongful Termination

### Environmental

General/Other
Health and Safety
Permits
Superfund
Waste/Remediation

### Finance and Securities

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other

Investments and Other Financial Instruments
Routine Financial Transactions
SEC Filings and Financial Reporting
Securities and Banking Regulations

---

1 All references to "Corporate: General/Other" in the 2025 Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

---

Case 5:22-cv-00625-KK-DTB   Document 212-11   Filed 03/25/26   Page 265 of 266
Case 2:21-cv-06010-TJH-JC   Document #:3821   Filed 01/06/26   Page 264 of 265
Page ID #:4636

# Appendix: Data Methodology

## General Liability

Asbestos/Mesothelioma  
Auto and Transportation  
Consumer Related Claims  
Crime, Dishonesty and Fraud  
Employment  
General/Other  

Personal Injury/Wrongful Death  
Premises  
Product and Product Liability  
Property Damage  
Toxic Tort  
Workplace Safety  

## Government Relations

General/Other

## Insurance Defense

Advertising Injury  
Asbestos/Mesothelioma  
Auto and Transportation  
Errors and Omissions  
General/Other  
Insurer Work Comp  
Marine  

Personal Injury/Wrongful Death  
Pollution  
Premises  
Product and Product Liability  
Professional Liability  
Property Damage  

## Insurance Policies and Coverage

Claims and Coverage Analysis  
General/Other  
Policy Coverage Dispute  

## Intellectual Property

Copyrights  
General/Other  
Licensing  

Opinions  
Patents  
Trademarks  

## Marketing and Advertising

General/Other

## Real Estate

Construction/Development  
Easement and Right of Way  
General/Other  
Land Use/Zoning/Restrictive Covenants  
Landlord/Tenant Issues  

Leasing  
Liens  
Property/Land Acquisition or Disposition  
Titles  

## Requests for Information

Subpoena

Case 5:22-cv-00625-KK-DTB    Document 212-11    Filed 03/25/26    Page 266 of 266
Case 2:21-cv-06010-TJH-JC    Document 73-22    Filed 01/06/26    Page 265 of 265
Page ID #:4637
Page ID #:3822

 Wolters Kluwer

# About Wolters Kluwer ELM Solutions

ELM Solutions is the market-leading global provider of enterprise legal spend and matter management and legal analytics solutions. It provides a comprehensive suite of tools that address the growing needs of corporate legal operations and insurance claims departments to increase operational efficiency and reduce costs, including the LegalVIEW legal spend database featuring more than $200B+ in invoices. Corporate legal and insurance claims departments trust its innovative technology and end-to-end customer experience to drive world-class business outcomes. In 2025, Wolters Kluwer ELM Solutions earned Globee Awards for Achievement (Gold): Legal Technology Solutions – LegalVIEW DynamicInsights and Merit Awards for Business (Silver): Business Technology – LegalVIEW DynamicInsights.