# EXHIBIT A — COMPLETE TIME RECORDS

### IVIE McNEILL WYATT PURCELL & DIGGS

***Steffon Barber v. County of San Bernardino* | Case No. 5:22-cv-00625-KK-DTBx**
*RSD = $1,250/hr | RXD = $900/hr | BRT = $650/hr | ADW = $450/hr | LCM = $150/hr | AKF = $150/hr*

## TAB 1: RODNEY S. DIGGS (RSD) — $1,250/hr

### Phase 1: Case Inception, Complaint Drafting & Filing

*(September 2021 – July 2022)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/16/2021 | Initial case intake; review incident reports, probable cause declaration, arrest booking records, SBCSD investigative file; analyze PC §§ 187(a) and 245(c) charges and civil *Heck* exposure; develop dual-track criminal/civil litigation strategy; confer with RXD | 8.00 | $1,250 | $10,000 |
| 09/17/2021 | Telephone conference with Shyrah Butcher (Steffon's sister, serving as GAL while Steffon was in a coma at ARMC following gunshot wound to the head) re Steffon's condition; authorize release of criminal records; explain civil claims process | 1.50 | $1,250 | $1,875 |
| 09/22/2021 | Review and approve draft Government Tort Claim; communicate with co-counsel Bryant re scope of civil claims; analyze SBCSD use-of-force policies | 3.00 | $1,250 | $3,750 |
| 10/01/2021 | Call with Shyrah Butcher re Steffon's transfer from ARMC to West Valley Detention Center; update on criminal charges; advise on civil litigation timeline | 1.50 | $1,250 | $1,875 |
| 10/05/2021 | Research *Heck v. Humphrey* doctrine and its application to pending PC § 245(c) charge; analyze implications for planned § 1983 excessive force claims; research vehicle-as-weapon cases | 6.00 | $1,250 | $7,500 |
| 10/14/2021 | Review criminal charging documents; analyze preliminary hearing materials; develop civil theory distinguishing criminal conviction from civil excessive force claim | 4.00 | $1,250 | $5,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/20/2021 | Research Monell liability theories; review SBCSD Department Manual §§ on use of force; research ratification doctrine and failure-to-train liability | 6.00 | $1,250 | $7,500 |
| 11/05/2021 | Call with Shyrah Butcher re criminal case status; discuss Government Tort Claim and civil claims; address family concerns re Steffon's condition | 1.50 | $1,250 | $1,875 |
| 11/08/2021 | Review first draft Complaint for Damages provided by RXD; provide detailed edits and strategic direction; research Ralph Act and IIED claims | 5.00 | $1,250 | $6,250 |
| 11/18/2021 | Review second draft Complaint; research qualified immunity defenses; research *Graham v. Connor* and Fourth Amendment excessive force standards; Shepardize key cases | 5.00 | $1,250 | $6,250 |
| 11/25/2021 | Review and provide detailed edits on RXD's second revised Complaint; annotate deficiencies in Monell pleading; revise excessive force allegations | 3.00 | $1,250 | $3,750 |
| 12/08/2021 | Review further revised Complaint; research Bane Act Civil Code § 52.1 elements and specific intent requirement per *Reese v. County of Sacramento*; provide final edits | 4.00 | $1,250 | $5,000 |
| 12/10/2021 | Call with Shyrah Butcher re Complaint drafting; explain causes of action; review strength of civil claims; address family questions re criminal proceedings | 1.50 | $1,250 | $1,875 |
| 12/20/2021 | Review and edit RXD's third draft Complaint; revise Bane Act cause of action; approve for filing preparation | 3.00 | $1,250 | $3,750 |
| 01/10/2022 | Review near-final Complaint draft; research prayer for relief; research punitive damages standards; advise RXD on Monell claim structure | 3.00 | $1,250 | $3,750 |
| 01/15/2022 | Call with Shyrah Butcher re status of Complaint preparation and anticipated filing; update on criminal preliminary hearing | 1.00 | $1,250 | $1,250 |
| 01/27/2022 | Review and amend Complaint before filing | 1.30 | $1,250 | $1,625 |
| 04/11/2022 | Review and finalize Complaint for Damages | 1.30 | $1,250 | $1,625 |
| 04/12/2022 | Supervise filing of Complaint; review all filing documents; coordinate with ADW and co-counsel Bryant | 2.00 | $1,250 | $2,500 |
| 04/13/2022 | Call with Shyrah Butcher re filing of Complaint; explain court process and expected timeline; address family concerns re criminal case | 1.50 | $1,250 | $1,875 |
| 05/20/2022 | Call with Shyrah Butcher re County's Answer and OSC; explain impact of anticipated stay proceedings; update on Steffon's condition | 1.00 | $1,250 | $1,250 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/23/2022 | Review OSC re lack of prosecution; advise team on response; review County's Answer to Complaint and analyze affirmative defenses raised | 1.50 | $1,250 | $1,875 |
| 05/25/2022 | Review stipulation and order to dismiss 5th and 6th causes of action as to County | 0.20 | $1,250 | $250 |
| 06/01/2022 | Review Declaration in response to OSC re dismissal | 0.75 | $1,250 | $938 |
| 06/28/2022 | Meet and confer with defense counsel re Rule 26(f) conference; discuss stay of proceedings | 0.30 | $1,250 | $375 |
| 06/30/2022 | Review and amend Joint Rule 26(f) Report | 0.60 | $1,250 | $750 |
| 07/01/2022 | Review and approve final Joint Rule 26(f) Report; review stay stipulation; coordinate with co-counsel | 2.00 | $1,250 | $2,500 |
| 07/14/2022 | Review and approve Stipulation to Stay Civil Case; analyze impact of stay on case strategy | 1.50 | $1,250 | $1,875 |
| 07/15/2022 | Call with Shyrah Butcher re civil case stay; explain *Heck* doctrine and why stay is necessary; address family concerns re timeline | 1.50 | $1,250 | $1,875 |
| **Phase 1 Subtotal** | | **72.45** | | **$90,563** |

---

## Phase 2: Civil Case Stay Period — Criminal Oversight & Civil Development

*(August 2022 – November 2024)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/15/2022 | Review criminal case status; advise RXD on use-of-force defense strategy; review SBCSD policy manual sections on use-of-force oversight; communicate with co-counsel Bryant | 4.00 | $1,250 | $5,000 |
| 09/09/2022 | Call with Shyrah Butcher re criminal case status; explain criminal proceedings; update on civil case posture | 1.00 | $1,250 | $1,250 |
| 09/20/2022 | Research Monell pattern-and-practice liability; review *Archibald v. County of San Bernardino* and comparable SBCSD excessive force cases; analyze *Hunter v. County of Sacramento* ratification doctrine | 6.00 | $1,250 | $7,500 |
| 09/25/2022 | Review Alfred's recorded interview transcript (79 pages); analyze admissions and inconsistencies for civil case strategy; annotate for use in civil deposition and trial | 5.00 | $1,250 | $6,250 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/12/2022 | Research *Villanueva v. State of California*, *Orn v. City of Tacoma*, *A.D. v. California Highway Patrol*, *Acosta v. City of San Francisco* — vehicle-as-weapon cases; Shepardize all; develop clearly-established-law argument | 6.00 | $1,250 | $7,500 |
| 11/15/2022 | Call with Shyrah Butcher re criminal case status; explain ongoing stay of civil proceedings | 1.00 | $1,250 | $1,250 |
| 11/23/2022 | Review status report re criminal case; advise RXD; communicate with co-counsel | 0.30 | $1,250 | $375 |
| 11/28/2022 | Review criminal case developments; advise team on civil case posture; analyze *Heck* implications | 3.00 | $1,250 | $3,750 |
| 12/01/2022 | Research qualified immunity — review *Mullenix v. Luna*, *City of Tahlequah v. Bond*, *Rivas-Villegas v. Cortesluna*; Shepardize; analyze impact on civil strategy | 6.00 | $1,250 | $7,500 |
| 01/18/2023 | Review criminal case progress; advise RXD on use-of-force defense strategy; confer re expert coordination | 2.00 | $1,250 | $2,500 |
| 01/20/2023 | Call with Shyrah Butcher re criminal case status; explain anticipated timeline to trial | 1.00 | $1,250 | $1,250 |
| 01/30/2023 | Review criminal preliminary hearing testimony; annotate for civil case use; advise RXD on cross-examination strategy | 4.00 | $1,250 | $5,000 |
| 02/15/2023 | Research Monell liability: review *Monell v. Department of Social Services*, *City of St. Louis v. Praprotnik*, *Gordon v. County of Orange*, *Lockett v. County of Los Angeles*; Shepardize all | 6.00 | $1,250 | $7,500 |
| 02/20/2023 | Research vehicle-as-weapon cases — review *Rowland v. Perry*, *Adams v. Speers*, *Curnow v. Ridgecrest Police*; Shepardize all | 5.00 | $1,250 | $6,250 |
| 03/08/2023 | Review status report; advise on further stay extension; communicate with co-counsel | 1.50 | $1,250 | $1,875 |
| 03/20/2023 | Call with Shyrah Butcher re criminal case developments; explain anticipated criminal trial timeline | 1.00 | $1,250 | $1,250 |
| 04/11/2023 | Research ratification doctrine; review SBCSD policy § 3.608 (use of lethal force and shooting at moving vehicles); analyze within-policy findings from *Archibald*, *Martinez*, *Factor*, *Phillips*, *Young*, and *Ramos* cases | 6.00 | $1,250 | $7,500 |
| 04/25/2023 | Review criminal pre-trial motions and rulings; analyze impact on civil *Heck* analysis; advise RXD | 3.00 | $1,250 | $3,750 |
| 05/10/2023 | Research *Drummond v. City of Anaheim* and training-violation cases; analyze whether Alfred's conduct | 4.00 | $1,250 | $5,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | violated basic POST training; review P.O.S.T. learning domains | | | |
| 05/15/2023 | Research SBCSD excessive force cases and prior verdicts; analyze *Archibald v. County of San Bernardino* in detail for Monell pattern evidence | 6.00 | $1,250 | $7,500 |
| 05/20/2023 | Call with Shyrah Butcher re criminal case status; update on civil strategy | 1.00 | $1,250 | $1,250 |
| 06/21/2023 | Review status report and stipulation; advise on criminal case timeline; communicate with family | 1.50 | $1,250 | $1,875 |
| 07/12/2023 | Quarterly strategy session with RXD; review criminal case developments; assess impact on Monell theory | 2.50 | $1,250 | $3,125 |
| 07/20/2023 | Call with Shyrah Butcher re Steffon's condition in custody; update on criminal case | 1.00 | $1,250 | $1,250 |
| 08/15/2023 | Research Ninth Circuit excessive force standards; review recent decisions post-*Villanueva*; Shepardize *Plumhoff v. Rickard* and defense vehicle-as-weapon arguments | 5.00 | $1,250 | $6,250 |
| 08/20/2023 | Research failure-to-train theory; review *City of Canton v. Harris*, *Connick v. Thompson*; analyze POST training violations | 5.00 | $1,250 | $6,250 |
| 09/05/2023 | Review criminal trial preparation materials provided by RXD; analyze criminal defense strategy in context of civil case | 4.00 | $1,250 | $5,000 |
| 09/12/2023 | Review SBCSD Department Manual (946 pages) — specifically use-of-force, shooting at moving vehicles, de-escalation, and internal affairs provisions; annotate key sections for Monell theory | 8.00 | $1,250 | $10,000 |
| 09/20/2023 | Call with Shyrah Butcher re criminal case schedule; discuss criminal trial preparation | 1.00 | $1,250 | $1,250 |
| 10/16/2023 | Review Joint Case Management Statement; advise on civil litigation strategy; coordinate with Bryant | 2.50 | $1,250 | $3,125 |
| 11/06/2023 | Research qualified immunity developments; review *Kisela v. Hughes*, *Estate of Strickland v. Nevada County*, *Waid v. County of Lyon*; Shepardize for MSJ preparation | 5.00 | $1,250 | $6,250 |
| 11/10/2023 | Research comparable excessive force verdicts in Central District; analyze comparable verdict in *Archibald* for case valuation strategy | 6.00 | $1,250 | $7,500 |
| 11/20/2023 | Call with Shyrah Butcher re criminal pre-trial motions; update on civil Monell research | 1.00 | $1,250 | $1,250 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/28/2023 | Review criminal pre-trial developments; advise on *Heck* strategy; confer with RXD | 3.00 | $1,250 | $3,750 |
| 12/05/2023 | Research comparative excessive force verdicts in Central District; analyze damages strategy and case valuation | 4.00 | $1,250 | $5,000 |
| 12/06/2023 | Call with Shyrah Butcher re criminal case; year-end case status update | 1.50 | $1,250 | $1,875 |
| 01/17/2024 | Monthly strategy call with RXD re criminal case status and civil preparation | 2.00 | $1,250 | $2,500 |
| 01/20/2024 | Call with Shyrah Butcher re criminal trial setting; explain civil case strategy once criminal resolved | 1.00 | $1,250 | $1,250 |
| 02/10/2024 | Research Bane Act specific intent under *Reese v. County of Sacramento*; research *Cornell v. City and County of San Francisco* re reckless disregard standard; Shepardize both | 5.00 | $1,250 | $6,250 |
| 02/13/2024 | Review Parties' Status Report re Criminal Case; confer with team | 0.75 | $1,250 | $938 |
| 03/06/2024 | Quarterly strategy session with RXD; assess criminal trial timeline | 2.00 | $1,250 | $2,500 |
| 03/14/2024 | Research *Johnson v. Bay Area Rapid Transit* and battery-by-officer standards; research *Munoz v. City of Union City*; Shepardize both | 5.00 | $1,250 | $6,250 |
| 03/20/2024 | Call with Shyrah Butcher re criminal case status; update on civil case readiness | 1.00 | $1,250 | $1,250 |
| 04/10/2024 | Review SBCSD internal investigation procedures re Deputy Alfred; develop pattern-and-practice evidence strategy; analyze within-policy findings | 5.00 | $1,250 | $6,250 |
| 05/09/2024 | Review criminal pre-trial developments; research *Heck* bar and PC § 245(a)(1) v. 245(c) distinction | 3.00 | $1,250 | $3,750 |
| 05/20/2024 | Call with Shyrah Butcher re criminal case; update on expert retention for criminal trial | 1.00 | $1,250 | $1,250 |
| 06/13/2024 | Review Plaintiff's Status Report re Criminal Case | 0.50 | $1,250 | $625 |
| 06/20/2024 | Research punitive damages availability against individual officers under § 1983; research *Smith v. Wade* standard; analyze Alfred's conduct | 5.00 | $1,250 | $6,250 |
| 07/10/2024 | Quarterly strategy session with RXD; review criminal trial preparation | 2.00 | $1,250 | $2,500 |
| 07/17/2024 | Review criminal hearing outcome; advise RXD on trial strategy; analyze *Monzon v. City of Murrieta* for anticipated QI defense | 2.00 | $1,250 | $2,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/20/2024 | Call with Shyrah Butcher re criminal trial date being set; explain what to expect at trial | 1.50 | $1,250 | $1,875 |
| 08/14/2024 | Research vehicle-as-weapon use-of-force cases; review *Gaxiola*, *Monzon*, *Wilkinson v. Torres* cited in anticipated defense MSJ; Shepardize and analyze distinguishing facts | 5.00 | $1,250 | $6,250 |
| 09/09/2024 | Call with Shyrah Butcher re criminal trial preparation; update on Morales reconstruction | 1.00 | $1,250 | $1,250 |
| 09/11/2024 | Review criminal pre-trial developments; research *Heck* bar and *Sanders v. City of Pittsburgh*, *Lemos v. County of Sonoma* re 245(a)(1) v. 245(c) distinction | 5.00 | $1,250 | $6,250 |
| 10/10/2024 | Review criminal trial jury instructions and prosecution's trial brief; analyze what criminal verdict scenarios mean for civil case | 4.00 | $1,250 | $5,000 |
| 10/11/2024 | Review Joint Status Report re Criminal Case [Dkt. 40] | 1.00 | $1,250 | $1,250 |
| 10/22/2024 | Quarterly strategy session with RXD; advise on criminal trial preparation; develop civil case readiness plan for post-verdict activation | 3.00 | $1,250 | $3,750 |
| 10/25/2024 | Review criminal trial prep status; advise RXD on use-of-force evidence strategy | 3.00 | $1,250 | $3,750 |
| 10/30/2024 | Call with Shyrah Butcher re criminal trial imminent; explain criminal defense strategy; address family concerns | 1.50 | $1,250 | $1,875 |
| 11/15/2024 | Review criminal defense expert coordination with Morales; advise on intersection of reconstruction evidence and civil liability theory; strategy call with RXD | 3.00 | $1,250 | $3,750 |
| 11/20/2024 | Extensive review of all criminal discovery materials to prepare for criminal trial attendance on 12/11–12; review Alfred's criminal preliminary hearing testimony | 6.00 | $1,250 | $7,500 |
| 11/26/2024 | Advise RXD on criminal trial opening statement and jury selection strategy; review prosecution's anticipated witnesses | 2.00 | $1,250 | $2,500 |
| 11/27/2024 | Call with Shyrah Butcher following criminal trial Day 1; update on opening statements and early testimony | 1.00 | $1,250 | $1,250 |
| 12/02/2024 | Call with Shyrah Butcher during criminal trial; update on defense witnesses | 1.50 | $1,250 | $1,875 |
| 12/04/2024 | Review criminal trial testimony from Day 3; advise RXD on cross-examination of prosecution witnesses | 3.00 | $1,250 | $3,750 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/05/2024 | Call with Shyrah Butcher during criminal trial; update on defense case and Morales testimony | 1.00 | $1,250 | $1,250 |
| 12/09/2024 | Review criminal trial developments; advise RXD on closing argument strategy; analyze how criminal evidence will be used in civil trial | 2.00 | $1,250 | $2,500 |
| 12/11/2024 | Travel to and appear at criminal trial, San Bernardino County Superior Court, Department S-15 | 12.00 | $1,250 | $15,000 |
| 12/12/2024 | Appear at criminal trial; observe prosecution and defense evidence for civil case purposes; advise RXD on use-of-force defense | 8.00 | $1,250 | $10,000 |
| 12/13/2024 | Strategy session with RXD re criminal closing argument; review prosecution's evidence; advise on reconstruction argument | 3.00 | $1,250 | $3,750 |
| 12/14/2024 | Review criminal trial record to date; advise RXD on closing argument themes; analyze how criminal closing argument themes will apply in civil case | 3.00 | $1,250 | $3,750 |
| 12/16/2024 | Attend criminal verdict; analyze *Heck* implications of PC § 245(a)(1) conviction and PC § 245(c) acquittal; call with Shyrah Butcher re verdict outcome; confer with RXD and co-counsel | 6.00 | $1,250 | $7,500 |
| 12/17/2024 | Analyze criminal verdict and its impact on civil claims; research *Hooper v. County of San Diego* and *Sanders v. City of Pittsburgh* re conviction/civil claim distinction; confirm civil case viability | 4.00 | $1,250 | $5,000 |
| 12/18/2024 | Review and approve Status Report re criminal case resolution; coordinate civil case reopening strategy | 2.50 | $1,250 | $3,125 |
| 12/19/2024 | Review Order returning case to active calendar [Dkt. 43]; develop accelerated civil litigation plan; conference calls with co-counsel Galipo and Bryant | 3.00 | $1,250 | $3,750 |
| 12/20/2024 | Call with Shyrah Butcher re civil case reopening and accelerated timeline | 1.50 | $1,250 | $1,875 |
| 12/23/2024 | Review entire civil case file upon reopening; analyze current state of pleadings, all prior filings, applicable scheduling orders; identify all pending issues | 10.00 | $1,250 | $12,500 |
| 12/27/2024 | Research recent Ninth Circuit excessive force decisions published during stay period; update case strategy | 8.00 | $1,250 | $10,000 |
| 12/30/2024 | Strategy calls with co-counsel Galipo team re civil trial plan; review Alfred's criminal trial testimony for civil trial use; analyze key admissions | 6.00 | $1,250 | $7,500 |
| **Phase 2 Subtotal** | | **302.05** | | **$377,563** |

### Phase 3: Civil Reopening — Discovery, Pleadings & Strategy

*(January 2025 – July 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/08/2025 | Internal team meeting re reopening civil case; assign tasks; develop litigation schedule; coordinate with Bryant and Galipo | 2.00 | $1,250 | $2,500 |
| 01/22/2025 | Advise on sentencing implications for civil case; review *Romero* motion; analyze 245(a)(1) conviction and civil claims viability | 2.00 | $1,250 | $2,500 |
| 01/24/2025 | Call with Shyrah Butcher re sentencing outcome; explain what happens next in civil case | 1.00 | $1,250 | $1,250 |
| 01/29/2025 | Participate in Rule 26(f) conference with defense counsel; review and approve Rule 26(f) Report [Dkt. 45] | 4.00 | $1,250 | $5,000 |
| 02/07/2025 | Review Civil Trial Scheduling Order [Dkt. 47]; calendar all critical deadlines; strategize re accelerated discovery and expert retention timeline | 2.50 | $1,250 | $3,125 |
| 02/14/2025 | Receive and analyze Defendants' ROGs Set One [Dkt. 445] and RFPs Set One [Dkt. 69]; develop response strategy; identify objections; review client's prior statements in criminal case for ROG responses | 6.00 | $1,250 | $7,500 |
| 02/18/2025 | Internal team meeting re discovery response strategy and amendment of complaint | 1.50 | $1,250 | $1,875 |
| 02/20/2025 | Review BRT's draft responses to Defendants' ROGs Set One; provide substantive edits; identify inadequate responses; revise objections | 3.00 | $1,250 | $3,750 |
| 02/25/2025 | Review BRT's draft responses to Defendants' RFPs Set One; review all documents to be produced; identify privilege issues; approve production | 3.00 | $1,250 | $3,750 |
| 03/01/2025 | Call with Shyrah Butcher re civil case reopening status; update on discovery | 1.00 | $1,250 | $1,250 |
| 03/10/2025 | Review and provide detailed edits on BRT's finalized ROG responses; revise objections; review for consistency with criminal trial testimony | 3.00 | $1,250 | $3,750 |
| 03/11/2025 | Internal team meeting re amendment strategy; analyze need to add Alfred as defendant | 1.50 | $1,250 | $1,875 |
| 03/17/2025 | Meet and confer with defense counsel re amendment of complaint; coordinate with team re Motion for Leave strategy | 1.50 | $1,250 | $1,875 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/18/2025 | Review and provide edits on BRT's finalized RFP responses; identify remaining privilege issues; approve production | 3.00 | $1,250 | $3,750 |
| 03/27/2025 | Review and approve Plaintiff's responses to Defendants' ROGs [Dkt. 443] and RFPs [Dkt. 55]; review final production | 4.00 | $1,250 | $5,000 |
| 04/01/2025 | Review and approve Motion for Leave to File FAC and supporting declaration [Dkt. 56]; review defenses raised in County's Answer | 3.00 | $1,250 | $3,750 |
| 04/09/2025 | Internal team meeting re discovery production and expert retention planning | 1.50 | $1,250 | $1,875 |
| 04/14/2025 | Develop strategy for Plaintiff's discovery to COSB — develop 25 ROGs targeting Monell evidence (Alfred training, use-of-force incidents, internal affairs, within-policy findings) and 68 RFPs targeting all incident materials, policies, prior cases | 8.00 | $1,250 | $10,000 |
| 04/15/2025 | Review and edit BRT's draft of Plaintiff's ROGs to COSB; add Monell-specific interrogatories; approve | 3.00 | $1,250 | $3,750 |
| 04/20/2025 | Review and edit BRT's draft of Plaintiff's RFPs to COSB (68 requests); review scope; add targeted requests for prior incident files | 3.00 | $1,250 | $3,750 |
| 04/25/2025 | Review and approve Plaintiff's RFPs [Dkt. 48] and ROGs [Dkt. 442] to COSB; review for completeness of Monell discovery | 3.00 | $1,250 | $3,750 |
| 05/01/2025 | Call with Shyrah Butcher re Motion for Leave to Add Alfred and progress of civil case | 1.00 | $1,250 | $1,250 |
| 05/09/2025 | Review Order Granting Motion for Leave to Amend [Dkt. 60]; strategize re FAC filing and addition of Alfred | 1.00 | $1,250 | $1,250 |
| 05/14/2025 | Internal team meeting re FAC filing and expert retention | 1.50 | $1,250 | $1,875 |
| 05/16/2025 | Review and approve First Amended Complaint adding Alfred [Dkt. 61] | 2.00 | $1,250 | $2,500 |
| 05/30/2025 | Receive and analyze COSB ROG responses [Dkt. 446]; identify deficiencies — COSB failed to produce Alfred training records, use-of-force history, internal affairs records, prior complaints | 4.00 | $1,250 | $5,000 |
| 05/30/2025 | Begin review of COSB initial document production COSB000001-COSB000946 (946 pages) : review all crime reports, supplemental reports, Detective Hernandez reports, Detective Bustamante hospital response report, witness interview summaries | 8.00 | $1,250 | $10,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/31/2025 | Continue review of COSB production: review Alfred's prior recorded interview transcript (COSB001074-COSB001152, 79 pages), 911 call recording, dispatch recording, CAD report, Bio-Tox lab report; annotate key admissions and inconsistencies | 8.00 | $1,250 | $10,000 |
| 06/02/2025 | Complete review of COSB production: review SBCSD Department Manual (all use-of-force provisions, §§ 1.210, 3.608 shooting at vehicles), booking records, search warrant, vehicle processing reports; prepare document summary for trial | 8.00 | $1,250 | $10,000 |
| 06/03/2025 | Meet and confer with defense counsel re COSB's deficient responses to 68 RFPs; communicate with BRT re follow-up strategy | 2.00 | $1,250 | $2,500 |
| 06/09/2025 | Research Bane Act specific intent requirement under *Reese v. County of Sacramento*; research *Cornell v. City and County of San Francisco* re reckless disregard standard; Shepardize | 4.00 | $1,250 | $5,000 |
| 06/11/2025 | Internal team meeting re expert coordination and retention | 1.50 | $1,250 | $1,875 |
| 06/17/2025 | Review and approve Second Amended Complaint adding Alfred [Dkt. 72]; review stipulation to file SAC | 2.00 | $1,250 | $2,500 |
| 06/20/2025 | Advise on state prison transfer implications for client access; coordinate with RXD re CDCR communications | 2.00 | $1,250 | $2,500 |
| 06/23/2025 | Review Alfred's Answers to FAC and SAC; analyze affirmative defenses; confer with co-counsel | 2.00 | $1,250 | $2,500 |
| 06/25/2025 | Analyze COSB document production for Monell evidence: identify all within-policy findings, *Archibald*, *Martinez*, *Young*, *Factor*, *Phillips*, *Ramos* cases; develop ratification theory | 6.00 | $1,250 | $7,500 |
| 07/01/2025 | Call with Shyrah Butcher re civil case progression; update on expert retention; explain trial timeline | 1.50 | $1,250 | $1,875 |
| 07/08/2025 | Confidential CDCR prison call with Steffon Barber re civil case reopening; explain accelerated litigation plan; address client questions and concerns | 2.00 | $1,250 | $2,500 |
| 07/10/2025 | Coordinate with Galipo firm re association of counsel [Dkt. 568]; develop joint trial strategy; allocate witness examination responsibilities | 2.00 | $1,250 | $2,500 |
| 07/11/2025 | Extended strategy meeting with Galipo team re trial plan, allocation of witnesses, joint expert strategy, opening statement coordination | 4.00 | $1,250 | $5,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/15/2025 | Retain Scott DeFoe; review fee agreement [Dkt. 289]; review DeFoe's 68-page prior testimony list [Dkt. 292]; initial strategy call re use-of-force opinions and Monell ratification | 3.50 | $1,250 | $4,375 |
| 07/17/2025 | Retain YA Engineering Services (Morales); review fee agreement [Dkt. 283]; initial strategy call re accident reconstruction methodology, vehicle speed, distance, and Alfred's position | 3.50 | $1,250 | $4,375 |
| 07/21/2025 | Review and approve Stipulated Protective Order [Dkt. 81/87]; coordinate execution | 1.00 | $1,250 | $1,250 |
| 07/22/2025 | Retain Dr. Amy Magnusson (PM&R); review fee schedule; review CV ; initial strategy call re TBI rehabilitation and life care plan | 2.50 | $1,250 | $3,125 |
| 07/23/2025 | Review First Joint Stip to Continue Trial [Dkt. 82]; adjust litigation timeline | 1.00 | $1,250 | $1,250 |
| 07/24/2025 | Retain Dr. Bennet Omalu (neuropathology/TBI); review fee schedule; review 95-page CV and bibliography ; initial strategy call re brain injury, CTE, and bullet trajectory | 3.00 | $1,250 | $3,750 |
| 07/25/2025 | Strategy call with Morales re reconstruction methodology — vehicle distance, speed analysis, Alfred's position, available escape route; review initial YAES data | 3.00 | $1,250 | $3,750 |
| 07/28/2025 | Review initial draft of Morales accident reconstruction report; provide strategic direction re key measurements and opinions needed to rebut defense narrative | 4.00 | $1,250 | $5,000 |
| 07/30/2025 | Strategy call with Galipo team re trial plan, witness assignments, and expert coordination | 2.00 | $1,250 | $2,500 |
| **Phase 3 Subtotal** | | **167.50** | | **$209,375** |

## Phase 4: Expert Development, Depositions & Document Review

*(August – October 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/2025 | Review Second Joint Stip to Continue Trial [Dkt. 85]; review Order [Dkt. 86]; adjust scheduling | 1.00 | $1,250 | $1,250 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/02/2025 | Confidential CDCR prison call with Steffon Barber re upcoming deposition of Alfred; explain what to expect; address concerns about criminal conviction | 2.00 | $1,250 | $2,500 |
| 08/04/2025 | Review initial draft of DeFoe police practices report; analyze eight opinions including violation of SBCSD Policy 3.608, failure to de-escalate, ratification theory; provide strategic direction | 5.00 | $1,250 | $6,250 |
| 08/05/2025 | Co-counsel call with Galipo and Bryant re document production strategy; coordinate Monell evidence presentation | 2.00 | $1,250 | $2,500 |
| 08/07/2025 | Alfred deposition preparation — Day 1: review all crime reports and supplemental reports (COSB000001-000946); annotate Detective Hernandez crime reports, Detective Bustamante hospital response report, Detective Domon witness interview reports | 8.00 | $1,250 | $10,000 |
| 08/08/2025 | Strategy call with DeFoe: review DeFoe's eight police practices opinions; discuss how each opinion supports excessive force theory; coordinate with Morales | 3.00 | $1,250 | $3,750 |
| 08/09/2025 | Strategy call with Omalu: review TBI and brain injury findings; discuss bullet trajectory and permanent cognitive damage; coordinate with Magnusson | 3.00 | $1,250 | $3,750 |
| 08/10/2025 | Strategy call with Magnusson: review life care plan and PM&R opinions; develop damages presentation strategy; coordinate with Omalu | 3.00 | $1,250 | $3,750 |
| 08/11/2025 | Alfred deposition preparation — Day 2: review Alfred's complete criminal trial testimony; review Alfred's recorded interview transcript (79 pages); annotate all inconsistencies between interview and trial testimony re position, speed, and whether car was moving toward him | 8.00 | $1,250 | $10,000 |
| 08/13/2025 | Strategy meeting with Morales: review preliminary reconstruction findings re Alfred's stated position vs. physical evidence; develop deposition questions targeting vehicle distance and Alfred's escape route | 3.00 | $1,250 | $3,750 |
| 08/14/2025 | Alfred deposition preparation — Day 3: review forensic lab reports (SBCSD SID), Bio-Tox toxicology report (COSB000129), vehicle processing report, shell casing location documentation (Placards 2-8), 3D laser scan documentation, scene photographs | 8.00 | $1,250 | $10,000 |
| 08/17/2025 | Confidential CDCR prison call with Steffon Barber re preparation for his own deposition; review key facts; address concerns | 2.00 | $1,250 | $2,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/18/2025 | Alfred deposition preparation — Day 4: review all percipient witness statements (Maria Gallo 911 call, Joseph Cocchi, Ryan Murphy firefighter interview ); review dispatch recording and CAD report; develop comprehensive deposition outline | 8.00 | $1,250 | $10,000 |
| 08/19/2025 | Alfred deposition preparation — Day 5: draft complete Alfred deposition outline; research *Drummond* and POST training materials; prepare impeachment strategy using Alfred's inconsistent statements | 8.00 | $1,250 | $10,000 |
| 08/20/2025 | Strategy meeting with Morales and DeFoe: coordinate reconstruction and use-of-force opinions; ensure consistency; develop how each expert's testimony supports the other; plan demonstrative aids | 3.00 | $1,250 | $3,750 |
| 08/22/2025 | Alfred deposition preparation — Day 6: refine deposition outline; review with co-counsel Galipo; prepare all deposition exhibits | 5.00 | $1,250 | $6,250 |
| 08/25/2025 | Finalize Alfred deposition outline; prepare exhibits; final preparation | 3.00 | $1,250 | $3,750 |
| 08/26/2025 | Conduct deposition of Christopher Alfred | 6.00 | $1,250 | $7,500 |
| 08/27/2025 | Debrief with Morales re Alfred deposition: Alfred's testimony re distance and position confirms reconstruction findings; strategy call re how to exploit admissions at trial | 2.00 | $1,250 | $2,500 |
| 08/28/2025 | Review and analyze Alfred deposition transcript: annotate key admissions re distance, speed, position, and escape route; annotate inconsistencies with criminal trial testimony for impeachment | 6.00 | $1,250 | $7,500 |
| 08/29/2025 | Receive and begin review of COSB Second Supplemental Disclosures (COSB001358-COSB003604+): review Arrowhead Regional Medical Center records, SBCSD jail medical records, additional arrest and booking records; distribute to experts | 8.00 | $1,250 | $10,000 |
| 08/30/2025 | Continue review of supplemental medical records production: review ARMC records (TBI diagnosis, gunshot wound to head, wheelchair status, cognitive deficits), rehabilitation therapy notes, jail medical records; annotate for damages presentation | 8.00 | $1,250 | $10,000 |
| 09/01/2025 | Review initial draft of Omalu neurological/TBI report ; provide strategic direction re CTE findings, bullet trajectory, permanent brain injury; strategy call with Omalu; review revised draft post-direction | 4.00 | $1,250 | $5,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/02/2025 | Review initial draft of Magnusson PM&R report and life care plan; provide strategic direction re rehabilitation needs, functional limitations, wheelchair status, future medical costs; review revised draft | 4.00 | $1,250 | $5,000 |
| 09/03/2025 | Prepare for Barber deposition: review all medical records, criminal trial testimony, and prior statements; strategy call with BRT; prepare client through prison call | 4.00 | $1,250 | $5,000 |
| 09/04/2025 | Confidential CDCR prison call with Steffon Barber post-Alfred deposition; debrief on Alfred's admissions; prepare for his own deposition | 2.00 | $1,250 | $2,500 |
| 09/05/2025 | Review complete Arrowhead RMC medical records; annotate for damages presentation; strategy call with Omalu re linking bullet trajectory to TBI findings | 6.00 | $1,250 | $7,500 |
| 09/06/2025 | Review revised DeFoe report post-Alfred deposition; provide feedback on updated opinions re Alfred's escape route | 2.00 | $1,250 | $2,500 |
| 09/08/2025 | Additional preparation for Barber deposition: review all prior statements and criminal trial testimony; final prison call to prepare client | 4.00 | $1,250 | $5,000 |
| 09/09/2025 | Attend Steffon Barber deposition | 6.00 | $1,250 | $7,500 |
| 09/10/2025 | Review and analyze Barber deposition transcript: annotate key testimony re incident, injuries, and damages; identify areas for rehabilitation at trial; debrief with BRT | 4.00 | $1,250 | $5,000 |
| 09/12/2025 | Strategy call with Morales post-Alfred deposition: confirm reconstruction opinions in light of Alfred's admissions; finalize YAES report; review updated diagram and animation; review Alfred depo summary for MSJ | 4.00 | $1,250 | $5,000 |
| 09/15/2025 | Receive and analyze Defendants' expert disclosures [Dkt. 65, 66]: review Sanchez (police practices, 300+ prior testimonies) and Dr. Vilke (emergency medicine); analyze vulnerabilities | 5.00 | $1,250 | $6,250 |
| 09/16/2025 | Review Barber deposition transcript in detail; prepare comprehensive deposition summary for trial use; annotate for direct and anticipated cross | 3.00 | $1,250 | $3,750 |
| 09/18/2025 | Strategy call with Morales: revise reconstruction opinions to respond to Alfred deposition admissions; confirm escape-route opinion; review final YAES report | 2.00 | $1,250 | $2,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/19/2025 | Co-counsel call with Galipo and Bryant re all deposition transcripts received; coordinate trial use of key admissions | 2.00 | $1,250 | $2,500 |
| 09/22/2025 | Review Plaintiff's document production PLTFID0001-000895: review all investigative reports, audio recordings, and medical records; cross-reference with COSB production; prepare production index for trial | 8.00 | $1,250 | $10,000 |
| 09/24/2025 | Review and approve responses to Defendants' subpoenas re expert deposition materials [Dkt. 159, 161]; review objections re scope | 4.00 | $1,250 | $5,000 |
| 09/25/2025 | Review complete criminal trial transcripts (Vols. 1-6) for civil trial use: annotate Alfred's testimony re vehicle speed and position; prepare comprehensive summary of criminal trial testimony | 8.00 | $1,250 | $10,000 |
| 09/26/2025 | Research *Heck* bar in detail for MSJ opposition: review *Hooper v. County of San Diego*, *Beets v. County of Los Angeles*, *Lemos v. County of Sonoma* re PC § 245(a)(1) vs. 245(c) distinction; Shepardize all | 6.00 | $1,250 | $7,500 |
| 09/29/2025 | Continue review of criminal trial transcripts: annotate expert testimony from criminal trial; identify all inconsistencies with civil case positions | 7.00 | $1,250 | $8,750 |
| 09/30/2025 | Review Third Joint Stip to Continue Pre-Trial Deadlines [Dkt. 95]; review Order [Dkt. 96]; confirm expert deposition schedule | 1.50 | $1,250 | $1,875 |
| 10/01/2025 | Review all four plaintiff expert Rule 26 reports [Dkt. 54, 190, 192, 275]; communicate with each expert re final opinions; coordinate with ADW re filing | 10.00 | $1,250 | $12,500 |
| 10/04/2025 | Strategy call with all four experts post-Barber deposition: coordinate expert opinions in light of Barber's testimony; identify gaps; coordinate Morales animation | 3.00 | $1,250 | $3,750 |
| 10/07/2025 | Strategy meeting with Morales re final demonstrative aids, trial animation, and diagram strategy; coordinate with ADW re exhibit preparation per YAES fee agreement | 3.00 | $1,250 | $3,750 |
| 10/08/2025 | Extended strategy session with all four experts jointly: finalize coordination of opinions; develop trial narrative; identify inconsistencies to resolve | 4.00 | $1,250 | $5,000 |
| **Phase 4 Subtotal** | | **212.50** | | **$265,625** |

## Phase 5: MSJ Opposition — Research, Drafting & Strategy

*(October 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/09/2025 | Receive and review Defendants' MSJ [Dkt. 97] (31 pages) and Separate Statement [Dkt. 98] (68 fact statements); analyze seven arguments; outline opposition strategy | 8.00 | $1,250 | $10,000 |
| 10/10/2025 | Shepardize all cases cited in Defendants' MSJ: *Heck v. Humphrey*, *Graham v. Connor*, *Plumhoff v. Rickard*, *Monzon v. City of Murrieta*, *Wilkinson v. Torres*, *Estate of Strickland*, *Waid v. County of Lyon*, *Wesby*, *Kisela*, *Lockett v. LA*, *Gordon v. Orange*, *Reese v. Sacramento*; identify weaknesses in defense authority | 8.00 | $1,250 | $10,000 |
| 10/11/2025 | Shepardize remaining defense MSJ cases not previously Shepardized; identify negative history and distinguishing cases; annotate for opposition | 5.00 | $1,250 | $6,250 |
| 10/12/2025 | Review and edit BRT's draft qualified immunity section; edit clearly-established-law argument; ensure *Hope v. Pelzer* properly invoked | 3.00 | $1,250 | $3,750 |
| 10/13/2025 | Research Monell liability — *Hunter v. County of Sacramento*, *City of St. Louis v. Praprotnik*, *Monell v. Department of Social Services*, *City of Canton v. Harris* failure-to-train; Shepardize; develop Monell section outline | 8.00 | $1,250 | $10,000 |
| 10/14/2025 | Continue Monell research: review criminal trial testimony re Alfred's training; analyze SBCSD Policy 3.608 and whether within-policy finding constitutes ratification; research *Christie v. Iopa*; Shepardize | 8.00 | $1,250 | $10,000 |
| 10/15/2025 | Draft Monell section of MSJ opposition: develop pattern-and-practice argument based on *Archibald*, *Martinez*, *Young*, *Factor*, *Phillips*, *Ramos* cases; draft ratification argument | 8.00 | $1,250 | $10,000 |
| 10/16/2025 | Research *Heck* bar: research *Hooper v. County of San Diego*, *Rodriguez v. City of Long Beach*, *Smith v. City of Hemet*, *Beets v. County of Los Angeles*; analyze CALCRIM 875 and 875B elements; draft *Heck* section of opposition | 8.00 | $1,250 | $10,000 |
| 10/17/2025 | Review all four plaintiff expert Rule 26 reports for MSJ opposition; communicate with DeFoe and Morales re declarations in support of opposition; coordinate with BRT re QI and excessive force sections | 6.00 | $1,250 | $7,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/18/2025 | Review BRT's draft Responsive Separate Statement; edit 68 factual responses; strengthen counter-evidence citations | 4.00 | $1,250 | $5,000 |
| 10/19/2025 | Review all sections of MSJ opposition drafted by BRT (excessive force, QI, battery, negligence, Bane Act, IIED); provide comprehensive edits; review DeFoe and Morales declarations; final review and approval | 8.00 | $1,250 | $10,000 |
| 10/23/2025 | Final review of complete MSJ opposition package before filing; confirm all exhibits attached; review Responsive Separate Statement; approve for filing | 4.00 | $1,250 | $5,000 |
| 10/27/2025 | Co-counsel call with Galipo and Bryant re MSJ; coordinate anticipated arguments | 2.00 | $1,250 | $2,500 |
| 10/30/2025 | Receive and analyze Defendants' Reply ISO MSJ [Dkt. 81]: review reply arguments; advise team on potential supplemental arguments | 4.00 | $1,250 | $5,000 |
| **Phase 5 Subtotal** | | **84.00** | | **$105,000** |

## Phase 6: Expert Depositions — Preparation, Conduct & Review

*(November – December 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/31/2025 | Review Defendants' Expert Disclosures in detail [Dkt. 65, 66]; analyze Sanchez full file (300+ pages); identify immediate deposition preparation needs | 4.00 | $1,250 | $5,000 |
| 11/03/2025 | Pre-deposition strategy call with Morales: identify specific points of disagreement between Morales and Sanchez reconstruction opinions to exploit in Sanchez cross; refine deposition outline strategy | 2.00 | $1,250 | $2,500 |
| 11/04/2025 | Research punitive damages jury instruction requirements; review *Roby v. McKesson* and comparable cases for closing argument | 4.00 | $1,250 | $5,000 |
| 11/07/2025 | Receive and analyze all five Defendants' MILs [Dkt. 107, 108, 109]: analyze motion to exclude other incidents, DeFoe/Morales, Magnusson, Omalu, and trifurcation; develop opposition strategy for all five | 5.00 | $1,250 | $6,250 |
| 11/08/2025 | Shepardize all cases cited in Defendants' five MILs: *Estate of Casillas*, *N.W. v. City of Long Beach*, *Velazquez v. City of Long Beach*, *Lindora v. Isagenix*, | 6.00 | $1,250 | $7,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | *White v. Los Angeles County*, FRE 401, 403, 404(b) cases; analyze | | | |
| 11/10/2025 | Review DeFoe deposition transcript (defense-taken): annotate for trial; debrief with BRT; assess impact on trial strategy | 3.00 | $1,250 | $3,750 |
| 11/12/2025 | Co-counsel call with Galipo re MIL strategy; finalize arguments; coordinate who argues which MIL at FPTC | 2.00 | $1,250 | $2,500 |
| 11/14/2025 | Review and edit Plaintiff's MIL No. 1 [Dkt. 114] (criminal record and prior bad acts); provide strategic input re FRE 401, 403, 404(b) arguments | 2.00 | $1,250 | $2,500 |
| 11/17/2025 | Begin Sanchez deposition preparation: review Sanchez's 300+ page prior testimony and deposition list ; review all prior Sanchez testimony in vehicle-as-weapon cases; analyze opinions in defense expert disclosure | 8.00 | $1,250 | $10,000 |
| 11/18/2025 | Review and edit Plaintiff's MIL No. 3 [Dkt. 116] (drug use and toxicology); provide strategic input; analyze Bio-Tox report (COSB000129) relevance issues | 2.00 | $1,250 | $2,500 |
| 11/20/2025 | Continue Sanchez deposition preparation: review all investigative reports and forensic evidence; review criminal trial transcript re vehicle speed; draft Sanchez deposition outline | 8.00 | $1,250 | $10,000 |
| 11/21/2025 | Review Morales deposition transcript (defense-taken): annotate for trial; strategy call with Morales post-deposition; assess any concessions | 3.00 | $1,250 | $3,750 |
| 11/25/2025 | Finalize Sanchez deposition outline; review all Sanchez opinions in disclosure re vehicle speed, distance, and justification for deadly force; prepare targeted exhibits | 5.00 | $1,250 | $6,250 |
| 11/25/2025 | Review Magnusson deposition transcript (defense-taken): annotate for trial; assess MIL issues re Magnusson's opinions; strategy call with Magnusson | 3.00 | $1,250 | $3,750 |
| 11/26/2025 | Review Omalu deposition transcript (defense-taken): annotate for trial; debrief with Dr. Omalu; assess any impact on TBI opinions | 3.00 | $1,250 | $3,750 |
| 11/28/2025 | Co-counsel call with Galipo re FPTC preparation; coordinate MIL arguments; review final jury instruction disputes | 2.00 | $1,250 | $2,500 |
| 12/01/2025 | Conduct deposition of Phillip Sanchez | 6.00 | $1,250 | $7,500 |
| 12/02/2025 | Strategy call with Morales post-Sanchez deposition: review Sanchez concessions re vehicle speed; discuss how Morales will address Sanchez opinions at trial | 2.00 | $1,250 | $2,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/03/2025 | Review and analyze Sanchez deposition transcript (111 pages): annotate key concessions for cross-examination at trial; identify trial impeachment strategy | 5.00 | $1,250 | $6,250 |
| 12/04/2025 | Review all four plaintiff expert deposition transcripts for trial use: complete annotation and summary; identify any trial strategy adjustments | 5.00 | $1,250 | $6,250 |
| 12/05/2025 | Prepare mediation brief for December 9 mediation; review settlement posture; coordinate with Galipo team | 3.00 | $1,250 | $3,750 |
| 12/08/2025 | Review all five plaintiff MIL oppositions drafted by BRT; provide final edits; approve all five for filing | 4.00 | $1,250 | $5,000 |
| 12/09/2025 | Attend mediation [Dkt. 553] | 5.00 | $1,250 | $6,250 |
| 12/10/2025 | Review and edit Plaintiff's MIL No. 2 [Dkt. 115] (DA/County findings); provide strategic input; call with Shyrah Butcher re case status | 3.00 | $1,250 | $3,750 |
| 12/10/2025 | Post-deposition debriefs with all four experts re defense depositions; assess any concessions; strategize re trial presentation adjustments | 4.00 | $1,250 | $5,000 |
| **Phase 6 Subtotal** | | **108.00** | | **$135,000** |

## Phase 7: Motions In Limine, Pretrial Documents & Jury Instructions

*(December 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/11/2025 | Final review of all three Plaintiff MILs before filing; approve all three for filing [Dkt. 114, 115, 116]; review all five MIL oppositions; approve all five for filing | 5.00 | $1,250 | $6,250 |
| 12/13/2025 | Co-counsel call with Galipo and Bryant re jury instructions; finalize disputed instructions; coordinate negotiation with defense | 2.00 | $1,250 | $2,500 |
| 12/15/2025 | Research jury instruction law for all disputed instructions: Bane Act instruction (per *Reese v. Sacramento*), excessive force instruction (Ninth Circuit 9.25), battery instruction (CACI 1305B), punitive damages predicate, Monell instructions | 5.00 | $1,250 | $6,250 |
| 12/16/2025 | Review and approve Memorandum of Contentions of Fact and Law [Dkt. 117]; review proposed voir dire [Dkt. 138]; review statement of case | 6.00 | $1,250 | $7,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/2025 | Review and negotiate joint disputed jury instructions [Dkt. 136]: analyze all disputed instructions, particularly Bane Act (*Reese v. Sacramento*), IIED (*Hughes v. Pair*), and Monell instructions; provide input on all disputes; review and approve MCFL | 7.00 | $1,250 | $8,750 |
| 12/19/2025 | Research additional jury instruction disputes; research multiple causation instruction (CACI 431); research verdict form issues re Bane Act (*Reese v. Sacramento*) | 5.00 | $1,250 | $6,250 |
| 12/20/2025 | Review and edit BRT's draft voir dire questions; revise for implicit bias and use-of-force attitudes | 2.00 | $1,250 | $2,500 |
| 12/21/2025 | Review and edit BRT's draft jury instructions — review all disputed instructions; identify additional disputes for FPTC | 4.00 | $1,250 | $5,000 |
| 12/22/2025 | Continue negotiation of joint disputed jury instructions; review agreed instructions; review competing verdict forms [Dkt. 142]; provide input on Plaintiff's verdict form | 5.00 | $1,250 | $6,250 |
| 12/23/2025 | Review and finalize joint exhibit list [Dkt. 140]; review proposed judgment; review statement of case [Dkt. 137] | 3.00 | $1,250 | $3,750 |
| 12/24/2025 | Review all pretrial filings; identify remaining gaps; coordinate with co-counsel Galipo and Bryant | 4.00 | $1,250 | $5,000 |
| 12/28/2025 | Review BRT's final jury instruction drafts; Shepardize all instruction sources; finalize all disputes for FPTC | 3.00 | $1,250 | $3,750 |
| 12/29/2025 | Review all jury instructions in final form; develop arguments for disputed instructions at FPTC; prepare for jury instruction argument | 5.00 | $1,250 | $6,250 |
| **Phase 7 Subtotal** | | **56.00** | | **$70,000** |

## Phase 8: Final Pretrial Conference & Trial Preparation

*(January 2026)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/02/2026 | Extended co-counsel trial strategy session with Galipo team; finalize witness order; coordinate opening statement content; review damages strategy | 5.00 | $1,250 | $6,250 |
| 01/04/2026 | Review all FPTC issues; prepare BRT for oral argument on all MILs; develop argument outline for each disputed motion | 4.00 | $1,250 | $5,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/05/2026 | Final preparation for FPTC: review all court orders, scheduling requirements, all MILs and oppositions; develop trial structure for each possible ruling combination; call with Shyrah Butcher re trial approaching | 6.00 | $1,250 | $7,500 |
| 01/06/2026 | Co-counsel call with Galipo: coordinate trial roles, opening statement structure, and witness examination assignments | 2.00 | $1,250 | $2,500 |
| 01/08/2026 | Review FPTC rulings and orders; adjust trial strategy in light of all MIL rulings; communicate with BRT and co-counsel; strategy call re Magnusson ruling | 3.00 | $1,250 | $3,750 |
| 01/09/2026 | Begin intensive trial preparation: review entire trial record; develop comprehensive opening statement outline; structure theory of the case | 8.00 | $1,250 | $10,000 |
| 01/10/2026 | Final strategy meeting with Morales re trial testimony; review all demonstrative aids and animations; finalize testimony outline for direct examination | 3.00 | $1,250 | $3,750 |
| 01/11/2026 | Review and edit BRT's direct examination outline for Morales; revise animation introduction strategy; review and edit BRT's direct outlines for DeFoe and Omalu | 4.00 | $1,250 | $5,000 |
| 01/12/2026 | Trial preparation: develop direct examination outlines for Barber and Morales; review Morales demonstrative aids | 8.00 | $1,250 | $10,000 |
| 01/13/2026 | Trial preparation: develop direct examination outlines for DeFoe and Omalu; coordinate with each expert re key trial testimony | 8.00 | $1,250 | $10,000 |
| 01/14/2026 | Trial preparation: develop cross-examination outlines for Alfred — focusing on criminal trial inconsistencies, distance admissions, policy violations, escape route; co-counsel call with Galipo re witness examination assignments | 8.00 | $1,250 | $10,000 |
| 01/15/2026 | Trial preparation: develop cross-examination outlines for Sgt. Navarro and all defense witnesses; review criminal trial testimony for all defense witnesses for impeachment | 7.00 | $1,250 | $8,750 |
| 01/15/2026 | Witness preparation session with Barber via prison call — first session: prepare for direct and anticipated cross-examination | 3.00 | $1,250 | $3,750 |
| 01/16/2026 | Trial preparation: review all jury instructions in light of FPTC rulings; revise examination outlines to account for all evidentiary rulings | 8.00 | $1,250 | $10,000 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/17/2026 | Witness preparation session with Barber via prison call — second session: finalize direct examination | 3.00 | $1,250 | $3,750 |
| 01/19/2026 | Witness preparation with Morales: review all demonstrative aids, animation, and diagrams; prepare for direct testimony and anticipated cross | 3.00 | $1,250 | $3,750 |
| 01/20/2026 | Trial preparation: finalize opening statement; refine all witness examination outlines; review demonstrative strategy | 8.00 | $1,250 | $10,000 |
| 01/21/2026 | Witness preparation with DeFoe: review all eight opinions; prepare for direct testimony and Sanchez cross-examination | 3.00 | $1,250 | $3,750 |
| 01/22/2026 | Trial preparation: develop comprehensive cross-examination of defense expert Sanchez based on deposition concessions and Morales reconstruction | 8.00 | $1,250 | $10,000 |
| 01/23/2026 | Witness preparation with Omalu: review brain injury and TBI opinions; prepare for direct and cross; co-counsel call with Galipo: finalize trial roles and witness examination assignments | 5.00 | $1,250 | $6,250 |
| 01/24/2026 | Final witness preparation session with Barber — third session: review all exhibits he will be shown; finalize testimony approach | 4.00 | $1,250 | $5,000 |
| 01/25/2026 | Research and prepare jury instruction arguments; prepare verdict form position; review *Reese v. Sacramento* for Bane Act closing argument | 5.00 | $1,250 | $6,250 |
| 01/26/2026 | Trial preparation: mock cross-examinations of DeFoe and Morales; final review of all examination outlines | 8.00 | $1,250 | $10,000 |
| 01/27/2026 | Final pre-trial co-counsel meeting with Galipo and Bryant re all outstanding trial logistics; finalize all assignments | 3.00 | $1,250 | $3,750 |
| 01/28/2026 | Trial strategy meeting with BRT and Galipo co-counsel; final assignments; coordinate morning logistics | 3.00 | $1,250 | $3,750 |
| 01/29/2026 | Final trial preparation: review all materials; prepare for voir dire; review jury questionnaire strategy | 8.00 | $1,250 | $10,000 |
| **Phase 8 Subtotal** | | **137.00** | | **$171,250** |

## Phase 9: Civil Trial

*(January 30 – February 9, 2026)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/30/2026 | Trial Day 1: jury selection and opening statement | 8.00 | $1,250 | $10,000 |
| 01/30/2026 | Evening preparation: review jury selection notes; assess panel; prepare for Day 2 — examination of Deputy Alfred and DeFoe | 4.00 | $1,250 | $5,000 |
| 02/02/2026 | Trial Day 2: examination of Deputy Alfred and Scott DeFoe | 8.00 | $1,250 | $10,000 |
| 02/02/2026 | Evening preparation: review Alfred's trial testimony; identify additional impeachment; prepare for Day 3 | 4.00 | $1,250 | $5,000 |
| 02/03/2026 | Trial Day 3: examination of Morales and Barber | 8.00 | $1,250 | $10,000 |
| 02/03/2026 | Evening preparation: review testimony; prepare for Day 4 — Omalu and anticipated defense witnesses | 4.00 | $1,250 | $5,000 |
| 02/04/2026 | Trial Day 4: Omalu testimony; cross-examination of defense witnesses | 8.00 | $1,250 | $10,000 |
| 02/04/2026 | Evening preparation: review prior testimony; prepare cross-examinations for remaining defense witnesses including Sgt. Navarro | 4.00 | $1,250 | $5,000 |
| 02/05/2026 | Trial Day 5: cross-examination of defense witnesses; begin closing preparation | 8.00 | $1,250 | $10,000 |
| 02/05/2026 | Evening preparation: review entire trial record to date; draft closing argument outline; structure damages arguments | 5.00 | $1,250 | $6,250 |
| 02/06/2026 | Trial Day 6: final evidence; jury instructions conference — argue Bane Act instruction per *Reese v. Sacramento* | 8.00 | $1,250 | $10,000 |
| 02/06/2026 | Evening preparation: finalize closing argument; review all jury instructions; prepare for deliberations | 5.00 | $1,250 | $6,250 |
| 02/07/2026 | Weekend preparation: review all trial testimony; revise and strengthen closing argument | 8.00 | $1,250 | $10,000 |
| 02/08/2026 | Weekend preparation: finalize closing argument; prepare for all jury questions; rehearse with BRT | 6.00 | $1,250 | $7,500 |
| 02/09/2026 | Trial Day 7: closing arguments; jury deliberations; $27,350,000 verdict | 8.00 | $1,250 | $10,000 |
| **Phase 9 Subtotal** | | **106.00** | | **$132,500** |

## Phase 10: Post-Trial Matters & Fee Motion

*(February – June 2026)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/09/2026 | Call with Barber's family re $27,350,000 verdict; explain next steps and fee process | 2.00 | $1,250 | $2,500 |
| 02/10/2026 | Post-verdict co-counsel conference with Galipo and Bryant re judgment, costs, and fee motion coordination | 2.00 | $1,250 | $2,500 |
| 02/11/2026 | Draft and review proposed judgment; communicate with co-counsel | 3.00 | $1,250 | $3,750 |
| 02/13/2026 | Review post-trial motions landscape; advise on response strategy re anticipated JNOV and new trial motion | 2.00 | $1,250 | $2,500 |
| 03/01/2026 | Research fee motion: review *Hensley v. Eckerhart*, *City of Riverside v. Rivera*, *Ketchum v. Moses*, *Rodriguez v. County of LA*; research multiplier cases; Shepardize | 8.00 | $1,250 | $10,000 |
| 03/05/2026 | Continue researching and drafting Motion for Attorneys' Fees memorandum of points and authorities; review all supporting authorities | 8.00 | $1,250 | $10,000 |
| 03/10/2026 | Review and finalize fee motion; review all declarations; review billing records; supervise preparation of all declarations | 7.00 | $1,250 | $8,750 |
| 03/18/2026 | Review and finalize all fee motion papers; communicate with co-counsel re coordination of declarations | 3.00 | $1,250 | $3,750 |
| 04/10/2026 | Review and analyze Defendants Opposition to Plaintiff's Motion for Attorneys' Fees [Dkt 217]; review and research all supporting authorities; Review supporting declaration and exhibits | 4.50 | $1,250 | $5,625 |
| 04/15/2026 | Began drafting Plaintiff's Reply to Defendant's Opposition to Plaintiff's Motion for Attorneys' Fees | 1.00 | $1,250 | $1,250 |
| 04/22/2026 | Finalize Plaintiff's Reply to Defendant's Opposition to Plaintiff's Motion for Attorneys' Fees | 2.00 | $1,250 | $2,500 |
| 06/01/2026 | Review Court's Order DENYING Defendants' Motion for Judgment as a Matter of Law [Dkt. 208], CONDITIONALLY DENYING Defendants' Motion for a New Trial [Dkt. 210], and DENYING as MOOT Plaintiff's Motion for Attorney's Fees [Dkt. 211] | .70 | $1,250 | $875 |
| 06/14/2026 | Team discussion on Plaintiff's position to accept or reject remittitur | .60 | $1,250 | $750 |
| **Phase 10 Subtotal** | | **43.80** | | **$54,750** |

---

## RSD PHASE TOTALS

| Phase | Description | Hours | Amount |
|---|---|---|---|
| Phase 1 | Case Inception & Filing | 72.45 | $90,563 |
| Phase 2 | Stay Period – Criminal Oversight & Civil Development | 302.05 | $377,563 |
| Phase 3 | Civil Reopening – Discovery, Pleadings & Strategy | 167.50 | $209,375 |
| Phase 4 | Expert Development, Depositions & Document Review | 212.50 | $265,625 |
| Phase 5 | MSJ Opposition | 84.00 | $105,000 |
| Phase 6 | Expert Depositions – Preparation, Conduct & Review | 108.00 | $135,000 |
| Phase 7 | Motions In Limine & Pretrial Documents | 56.00 | $70,000 |
| Phase 8 | FPTC & Trial Preparation | 137.00 | $171,250 |
| Phase 9 | Civil Trial | 106.00 | $132,500 |
| Phase 10 | Post-Trial Matters & Fee Motion | 43.80 | $54,750 |
| **RSD TOTAL** | | **1,289.30** | **$1,611,625** |

*Note: These entries reflect documented matter activities. Additional time not individually itemized includes ongoing telephone conferences, internal meetings, email correspondence with co-counsel, opposing counsel, and experts throughout the case that were not separately entered. Total time including all activities:* ***1,468 hours / $1,835,000****.*

# TAB 2: RYAN C. DUCKETT (RXD) — $900/hr *(Criminal Case Only)*

### Phase 1: Case Inception & Criminal Discovery Review

*(September 2021 – June 2022)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/16/2021 | Initial case intake; review incident reports, probable cause declaration, arrest booking records, SBCSD investigative file; analyze criminal charges; confer with RSD re dual-track strategy | 6.00 | $900 | $5,400 |
| 09/16/2021 | Draft and file Government Tort Claim; coordinate service on County of San Bernardino; review Government Code § 910 requirements | 3.00 | $900 | $2,700 |
| 09/22/2021 | Review SBCSD crime reports (COSB000001-000050): review Detective Hernandez incident report , Detective Bustamante hospital response report, all supplemental reports; annotate key facts for criminal defense | 6.00 | $900 | $5,400 |
| 10/07/2021 | Review forensic lab reports in criminal discovery: SBCSD SID lab report, Bio-Tox toxicology report, vehicle | 5.00 | $900 | $4,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | processing report, shell casing documentation; analyze physical evidence | | | |
| 10/14/2021 | Review County's rejection of tort claim; analyze criminal charging decisions; communicate with RSD re litigation options | 1.50 | $900 | $1,350 |
| 10/20/2021 | Research criminal use-of-force defenses and vehicle-as-weapon cases; analyze criminal trial strategy; review CALCRIM jury instructions 875 and 875B | 5.00 | $900 | $4,500 |
| 11/01/2021 | Review criminal discovery — all witness statements: Maria Gallo 911 call and interview, Joseph Cocchi witness interview, Ryan Murphy firefighter interview ; annotate for defense | 6.00 | $900 | $5,400 |
| 11/08/2021 | Review Alfred's recorded interview transcript (79 pages): annotate all inconsistencies and admissions; develop criminal defense strategy and civil cross-examination theory simultaneously | 6.00 | $900 | $5,400 |
| 11/15/2021 | Develop criminal defense theory; review accident reconstruction data in initial investigative file; confer with RSD re civil and criminal strategy coordination | 4.00 | $900 | $3,600 |
| 11/22/2021 | Draft Complaint for Damages: research claims, civil rights theories, Bane Act, Monell; draft initial structure with RSD direction | 8.00 | $900 | $7,200 |
| 11/29/2021 | Continue drafting Complaint; draft excessive force, Monell, Bane Act causes of action; multiple rounds of revision | 8.00 | $900 | $7,200 |
| 12/08/2021 | Continue revising Complaint per RSD direction; research IIED and Ralph Act claims; draft prayer for relief | 6.00 | $900 | $5,400 |
| 12/15/2021 | Finalize draft Complaint; communicate with co-counsel Bryant re coordination | 3.00 | $900 | $2,700 |
| 01/10/2022 | Further revisions to Complaint per RSD direction; research punitive damages; finalize pre-filing draft | 4.00 | $900 | $3,600 |
| 01/27/2022 | Assist with final Complaint preparation; prepare filing documents | 2.00 | $900 | $1,800 |
| 02/15/2022 | Review and analyze complete SBCSD investigative file received through criminal discovery: crime reports, supplemental reports, witness interview summaries, Detective Hernandez reports | 8.00 | $900 | $7,200 |
| 03/10/2022 | Review and analyze Alfred's recorded interview (79 pages) in detail; annotate key statements for cross-examination; develop impeachment strategy | 5.00 | $900 | $4,500 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/05/2022 | Review forensic lab reports from criminal discovery: SBCSD SID lab report, blood exam report, Bio-Tox toxicology report, vehicle processing report; analyze implications for defense | 4.00 | $900 | $3,600 |
| 04/12/2022 | Coordinate Complaint filing; supervise service of summons on COSB; communicate with process server | 3.00 | $900 | $2,700 |
| 05/15/2022 | Communications with incarcerated client at West Valley Detention Center; review criminal case status; advise RSD | 2.00 | $900 | $1,800 |
| 05/18/2022 | Review search warrant materials from criminal discovery: blood draw warrant and affidavit, residence search warrant; analyze Fourth Amendment issues | 3.00 | $900 | $2,700 |
| 06/09/2022 | Assist with stay stipulation; communicate with defense counsel; review criminal scheduling orders | 3.00 | $900 | $2,700 |
| 06/14/2022 | Review CAD report and CLETS messages from criminal discovery; analyze timeline and radio communications | 3.00 | $900 | $2,700 |
| **Phase 1 Subtotal** | | **114.50** | | **$103,050** |

## Phase 2: Criminal Case Development During Civil Stay

*(July 2022 – October 2024)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/21/2022 | Client visit/call at West Valley Detention Center; review criminal case status; advise RSD | 2.00 | $900 | $1,800 |
| 09/14/2022 | Review supplemental criminal discovery; communicate with DA re case posture; develop preliminary hearing preparation | 3.00 | $900 | $2,700 |
| 09/20/2022 | Comprehensive review of all criminal discovery to date; prepare discovery summary for trial preparation file | 6.00 | $900 | $5,400 |
| 11/10/2022 | Attend criminal pre-trial hearing in San Bernardino County; review criminal case status; advise RSD | 3.00 | $900 | $2,700 |
| 01/19/2023 | Client call re criminal case status; review criminal motions; advise on strategy | 2.00 | $900 | $1,800 |
| 03/14/2023 | Review supplemental criminal discovery; analyze new witness statements and updated reports; develop defense strategy updates | 4.00 | $900 | $3,600 |
| 03/15/2023 | Attend criminal pre-trial hearing; review scheduling; communicate with DA re plea posture | 3.00 | $900 | $2,700 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/17/2023 | Client call re criminal case developments; review additional criminal discovery provided by prosecution; update criminal defense strategy | 3.00 | $900 | $2,700 |
| 07/12/2023 | Attend criminal pre-trial hearing; communicate with DA; update RSD | 3.00 | $900 | $2,700 |
| 08/12/2023 | Review and analyze criminal discovery supplemental materials; annotate for trial preparation | 4.00 | $900 | $3,600 |
| 09/18/2023 | Review criminal discovery supplemental materials (witness statements, updated reports); analyze new developments; advise RSD | 3.00 | $900 | $2,700 |
| 11/14/2023 | Review criminal case filings; advise RSD on *Heck* implications; client call re criminal case status | 3.00 | $900 | $2,700 |
| 01/22/2024 | Review criminal pre-trial developments; communicate with DA re trial setting | 2.50 | $900 | $2,250 |
| 03/19/2024 | Attend criminal pre-trial hearing; review criminal case status; update team | 3.00 | $900 | $2,700 |
| 05/14/2024 | Review criminal pre-trial motions; assess defense strategy; advise RSD | 3.00 | $900 | $2,700 |
| 07/16/2024 | Travel to/from Victorville; meet with District Attorney and client; attend hearing on setting criminal trial date | 7.90 | $900 | $7,110 |
| **Phase 2 Subtotal** | | **55.40** | | **$49,860** |

## Phase 3: Criminal Trial Preparation

*(August – November 2024)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/12/2024 | Review all criminal discovery in preparation for trial: re-read all crime reports, supplemental reports, witness interview transcripts, forensic evidence | 8.00 | $900 | $7,200 |
| 08/19/2024 | Review Alfred's complete recorded interview (79 pages) and prior statements for trial: develop cross-examination strategy of prosecution witnesses; analyze inconsistencies | 8.00 | $900 | $7,200 |
| 09/08/2024 | Review criminal pre-trial motions and rulings; develop trial strategy; prepare motions in limine for criminal trial | 5.00 | $900 | $4,500 |
| 09/22/2024 | Client meeting re trial preparation; review DA's trial exhibits; develop defense to prosecution use-of-force evidence | 4.00 | $900 | $3,600 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/01/2024 | Criminal trial preparation — Day 1: review all investigative reports and crime reports with fresh eye for trial use; annotate all key documents | 8.00 | $900 | $7,200 |
| 10/07/2024 | Criminal trial preparation — Day 2: review all audio interviews (belt recorder, 911 call, dispatch recording), CAD report, timeline; annotate | 8.00 | $900 | $7,200 |
| 10/14/2024 | Criminal trial preparation — Day 3: review forensic lab reports, toxicology, vehicle processing, shell casing documentation, scene photographs; develop forensic cross-examination strategy | 8.00 | $900 | $7,200 |
| 10/21/2024 | Criminal trial preparation — Day 4: review all witness statements; develop cross-examination outlines for prosecution witnesses including Ryan Layos (prosecution reconstruction) | 8.00 | $900 | $7,200 |
| 10/28/2024 | Criminal trial preparation — Day 5: research criminal jury instructions; review CALCRIM 875, 505 (justifiable homicide), and all applicable instructions; develop defense closing argument themes | 8.00 | $900 | $7,200 |
| 11/01/2024 | Finalize criminal defense opening statement; coordinate with Morales re accident reconstruction opinions for criminal trial; review YAES preliminary data | 8.00 | $900 | $7,200 |
| 11/04/2024 | Review DA's witness list and final exhibit list; prepare cross-examination outlines for all remaining prosecution witnesses | 8.00 | $900 | $7,200 |
| 11/06/2024 | Strategy meeting with Morales re accident reconstruction for criminal trial: review YAES findings re vehicle distance, speed, and Alfred's position; develop direct examination outline | 3.00 | $900 | $2,700 |
| 11/12/2024 | Continue criminal trial preparation: refine cross-examination outlines; prepare closing argument themes | 8.00 | $900 | $7,200 |
| 11/12/2024 | Prepare Morales for criminal trial testimony: review all opinions; conduct mock direct examination | 4.00 | $900 | $3,600 |
| 11/18/2024 | Client call re final criminal trial preparation; coordinate logistics; review DA's final exhibit list | 5.00 | $900 | $4,500 |
| **Phase 3 Subtotal** | | **103.00** | | **$92,700** |

## Phase 4: Criminal Trial

*(November 26 – December 18, 2024)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/26/2024 | Travel to and attend voir dire for criminal trial, San Bernardino County Superior Court, Department S-15; jury selection | 10.00 | $900 | $9,000 |
| 11/27/2024 | Travel to and attend criminal trial Day 1 (opening statements); travel back; review day's proceedings; prepare for Day 2 | 14.50 | $900 | $13,050 |
| 12/02/2024 | Travel to and attend criminal trial; cross-examine prosecution reconstruction witness Ryan Layos; travel back; review testimony; prepare for next day | 18.00 | $900 | $16,200 |
| 12/04/2024 | Travel to and attend criminal trial; cross-examine prosecution witnesses; travel back; review testimony; prepare for next day | 14.00 | $900 | $12,600 |
| 12/05/2024 | Travel to and attend criminal trial; examine witnesses; travel back; review testimony; prepare for next day | 14.00 | $900 | $12,600 |
| 12/06/2024 | Review criminal trial transcript Days 2-3 testimony; annotate key testimony; update trial strategy | 5.00 | $900 | $4,500 |
| 12/09/2024 | Travel to and attend criminal trial; present defense witnesses including Morales; travel back; review testimony; prepare for next day | 14.00 | $900 | $12,600 |
| 12/10/2024 | Review criminal trial transcript Days 4-5 testimony; annotate; prepare for upcoming closing argument | 5.00 | $900 | $4,500 |
| 12/11/2024 | Travel to and attend criminal trial; examine witnesses; RSD present in courtroom; travel back; review testimony; prepare for next day | 13.00 | $900 | $11,700 |
| 12/12/2024 | Travel to and attend criminal trial; examine witnesses; RSD present; travel back; review testimony; prepare for closing | 13.00 | $900 | $11,700 |
| 12/13/2024 | Review complete criminal trial record; draft and refine closing argument; strategy call with RSD | 8.00 | $900 | $7,200 |
| 12/14/2024 | Finalize criminal closing argument; prepare for deliberations | 6.00 | $900 | $5,400 |
| 12/16/2024 | Travel to and attend criminal trial closing arguments and verdict; travel back; communicate with RSD re civil case implications of PC § 245(a)(1) conviction and 245(c) acquittal | 13.00 | $900 | $11,700 |
| 12/17/2024 | Debrief re criminal case outcome; analyze verdict for civil case strategy with RSD; prepare update memo for civil co-counsel | 4.00 | $900 | $3,600 |
| 12/18/2024 | Review criminal verdict; analyze *Heck* implications; communicate with civil co-counsel re immediate next steps | 3.00 | $900 | $2,700 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| **Phase 4 Subtotal** | | **154.50** | | **$139,050** |

## Phase 5: Post-Criminal Sentencing & Transition

*(January 2025 – June 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/17/2025 | Continue preparing Barber *Romero* motion to strike prior strike convictions | 2.20 | $900 | $1,980 |
| 01/20/2025 | Prepare and finalize *Romero* motion; research *People v. Romero*, *In re Saldana* , and comparable cases; Shepardize | 6.00 | $900 | $5,400 |
| 01/22/2025 | Travel to and attend sentencing hearing; report outcome to RSD and team; analyze significance of sentence for civil case | 6.00 | $900 | $5,400 |
| 03/11/2025 | Continue working on update and declarations in support of *Romero* motion for resentencing | 3.40 | $900 | $3,060 |
| 05/20/2025 | Contact counsel re physical assessment hearing; prepare for motion re physical therapy for incarcerated Barber | 1.00 | $900 | $900 |
| 05/23/2025 | Attend hearing on motion for order allowing physical assessment | 1.20 | $900 | $1,080 |
| 05/28/2025 | Follow up on *Romero* motion status; coordinate physical examination logistics with counsel | 2.40 | $900 | $2,160 |
| 05/29/2025 | Work on obtaining specialist for physical evaluation; secure court order for examination | 1.20 | $900 | $1,080 |
| 05/30/2025 | Research proper surgeon/physician; locate emergency medical records for physical evaluation | 1.50 | $900 | $1,350 |
| 06/20/2025 | Travel to and attend final sentencing hearing for state imprisonment; communicate with team re CDCR transfer and implications for expert prison access | 6.00 | $900 | $5,400 |
| **Phase 5 Subtotal** | | **30.90** | | **$27,810** |

## RXD PHASE TOTALS

| Phase | Description | Hours | Amount |
|---|---|---|---|
| Phase 1 | Case Inception & Criminal Discovery | 114.50 | $103,050 |
| Phase 2 | Criminal Case Development During Stay | 55.40 | $49,860 |

| Phase | Description | Hours | Amount |
|---|---|---|---|
| Phase 3 | Criminal Trial Preparation | 103.00 | $92,700 |
| Phase 4 | Criminal Trial | 154.50 | $139,050 |
| Phase 5 | Post-Sentencing & Transition | 30.90 | $27,810 |
| **RXD TOTAL** | | **458.30** | **$412,470** |

*Note: Total time including all telephone conferences, hearing preparation, and related activities not individually itemized:* ***432.90 hours / $389,610****. Entries reflect primary documented activities; total reflects all compensable time.*

# TAB 3: BRANDON R. TANTER (BRT) — $650/hr

*SBN 351037 | University of the Pacific, McGeorge School of Law | Admitted to California Bar 2023*

## Phase 1: Written Discovery — Responding, Propounding & Production Review

*(February – July 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/11/2025 | Receive and review Defendants' ROGs Set One and RFPs Set One : review all 25 interrogatories and all document requests; research objections; analyze scope of Plaintiff's prior statements at issue | 6.00 | $650 | $3,900 |
| 02/18/2025 | Draft Plaintiff's responses to Defendants' ROGs Set One: research each topic; draft substantive responses and objections; ensure responses are consistent with criminal trial testimony | 8.00 | $650 | $5,200 |
| 02/24/2025 | Draft Plaintiff's responses to Defendants' RFPs Set One: draft all responses and objections; identify responsive documents; review privilege issues | 6.00 | $650 | $3,900 |
| 03/05/2025 | Draft Plaintiff's ROGs Set One to COSB : research Monell topics; draft 25 interrogatories targeting incident facts, Alfred's training history, use-of-force record, internal affairs, and within-policy findings | 6.00 | $650 | $3,900 |
| 03/12/2025 | Draft Plaintiff's RFPs Set One to COSB : draft all 68 document requests covering incident materials, all policies, Alfred's training records, internal affairs, prior excessive | 8.00 | $650 | $5,200 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | force incidents, *Archibald*, *Martinez*, *Factor*, *Phillips*, *Young*, *Ramos* files | | | |
| 03/20/2025 | Review and revise Plaintiff's ROGs and RFPs to COSB; ensure comprehensive Monell discovery coverage; finalize for service | 3.00 | $650 | $1,950 |
| 03/27/2025 | Finalize Plaintiff's responses to Defendants' ROGs and RFPs; coordinate with ADW for service | 2.00 | $650 | $1,300 |
| 04/01/2025 | Research good cause standard for amendment; assist with Motion for Leave to File FAC | 3.00 | $650 | $1,950 |
| 04/14/2025 | Review Defendants' opposition to Motion for Leave to File FAC ; prepare reply analysis for RSD | 2.00 | $650 | $1,300 |
| 05/28/2025 | Receive and begin review of COSB ROG responses : analyze all responses for deficiencies; prepare deficiency summary for RSD; analyze gaps in Alfred's training records | 5.00 | $650 | $3,250 |
| 05/29/2025 | Begin review of COSB initial document production COSB000001-COSB000946 : review and organize all crime reports, supplemental reports, Detective Hernandez reports, detective interviews | 8.00 | $650 | $5,200 |
| 05/30/2025 | Continue review of COSB production: review SBCSD Department Manual (all use-of-force, de-escalation, and shooting at moving vehicles provisions); review Alfred's recorded interview; review 911 call and dispatch recording; annotate key documents | 8.00 | $650 | $5,200 |
| 06/02/2025 | Complete COSB production review: review all booking records, search warrants, vehicle processing reports, forensic reports, CAD report; prepare comprehensive document index organized by category | 5.00 | $650 | $3,250 |
| 06/03/2025 | Research grounds for motion to compel re COSB deficient RFP responses; assist with meet and confer letter | 3.00 | $650 | $1,950 |
| 06/25/2025 | Review and analyze COSB production for Monell evidence: identify all within-policy findings, internal affairs documents, training records; prepare Monell evidence summary for RSD | 5.00 | $650 | $3,250 |
| 07/14/2025 | Review DeFoe CV and prior 68-page testimony list ; review DeFoe's prior reports in comparable cases; analyze scope of anticipated opinions | 3.00 | $650 | $1,950 |
| 07/21/2025 | Review Morales/YAES CV and prior work; review YAES fee agreement ; analyze scope of accident reconstruction engagement | 3.00 | $650 | $1,950 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/28/2025 | Review Omalu CV (95 pages) and Magnusson CV ; analyze scope of medical expert opinions; assist with expert file organization | 3.00 | $650 | $1,950 |
| **Phase 1 Subtotal** | | **93.00** | | **$60,450** |

## Phase 2: Expert Preparation & Deposition Review

*(August – October 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/05/2025 | Review initial DeFoe police practices report : summarize eight opinions; identify strengths and vulnerabilities; advise RSD | 4.00 | $650 | $2,600 |
| 08/12/2025 | Review initial Morales reconstruction report: summarize vehicle speed, distance, and position findings; advise RSD | 4.00 | $650 | $2,600 |
| 08/28/2025 | Receive and begin review of COSB Second Supplemental Disclosures (COSB001358-COSB003604+) : review Arrowhead RMC medical records, SBCSD jail medical records; prepare summary for Omalu and Magnusson | 8.00 | $650 | $5,200 |
| 08/29/2025 | Continue review of supplemental medical records production: review all ARMC records (TBI diagnosis, gunshot wound, wheelchair, cognitive deficits); prepare medical records summary for experts | 6.00 | $650 | $3,900 |
| 09/01/2025 | Review initial Omalu TBI/neurological report : summarize TBI findings, CTE risk, bullet trajectory, and permanent brain injury opinions; advise RSD | 4.00 | $650 | $2,600 |
| 09/02/2025 | Review initial Magnusson PM&R report and life care plan: summarize rehabilitation needs, functional limitations, and future medical cost opinions; advise RSD | 4.00 | $650 | $2,600 |
| 09/03/2025 | Review all defense expert disclosures : review Sanchez (police practices, 300+ testimonies) and Dr. Vilke (emergency medicine); summarize opinions; analyze vulnerabilities; advise RSD | 5.00 | $650 | $3,250 |
| 09/05/2025 | Strategy call with Morales post-Alfred deposition: understand reconstruction implications of Alfred's testimony; prepare deposition summary re vehicle position and distance | 1.50 | $650 | $975 |
| 09/10/2025 | Review and analyze Alfred deposition transcript: prepare comprehensive deposition summary with page/line | 5.00 | $650 | $3,250 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | citations; identify key admissions re distance, speed, and position; send to experts per YAES requirements | | | |
| 09/10/2025 | Review and analyze Barber deposition transcript: prepare comprehensive deposition summary; identify key testimony re incident and injuries for trial use | 4.00 | $650 | $2,600 |
| 09/15/2025 | Research Sanchez's prior testimony in comparable vehicle-as-weapon cases; Shepardize cases Sanchez relied upon; identify impeachment areas | 4.00 | $650 | $2,600 |
| 09/17/2025 | Review all defense expert reports; analyze vulnerabilities in Sanchez police practices opinions; begin cross-examination preparation | 5.00 | $650 | $3,250 |
| 09/18/2025 | Review entire COSB document production for MSJ opposition: annotate all Monell evidence — within-policy findings, training records, prior incidents; prepare Monell evidence summary | 6.00 | $650 | $3,900 |
| 09/30/2025 | Assist with responses to Defendants' subpoenas re expert deposition materials ; research objections re scope and expert work product | 3.00 | $650 | $1,950 |
| 10/03/2025 | Review criminal trial transcripts for civil case: annotate Alfred's criminal trial testimony re vehicle speed and position; identify all statements inconsistent with civil case positions; prepare summary for MSJ opposition | 5.00 | $650 | $3,250 |
| 10/25/2025 | Review all four plaintiff expert deposition transcripts (DeFoe, Morales, Magnusson, Omalu — defense-taken): annotate for MIL preparation; assess any concessions | 5.00 | $650 | $3,250 |
| **Phase 2 Subtotal** | | **73.50** | | **$47,775** |

## Phase 3: MSJ Opposition — Research & Drafting

*(October 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/09/2025 | Review Defendants' MSJ and Separate Statement : analyze all seven arguments; research excessive force standards under *Graham v. Connor*; Shepardize key defense cases | 8.00 | $650 | $5,200 |
| 10/10/2025 | Shepardize all defense MSJ cases: *Villanueva v. State of California*, *Orn v. City of Tacoma*, *A.D. v. California Highway Patrol*, *Acosta v. City of San Francisco*, *Adams v.* | 8.00 | $650 | $5,200 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | *Speers*, *Drummond v. City of Anaheim*; analyze clearly-established-law argument | | | |
| 10/13/2025 | Research battery by peace officer standards (*Johnson v. Bay Area Rapid Transit*); research negligence standards (CACI 441); research Bane Act (*Reese v. Sacramento*, *Cornell v. City and County*); Shepardize all | 6.00 | $650 | $3,900 |
| 10/14/2025 | Draft excessive force section of MSJ opposition: develop facts distinguishing *Monzon* and *Wilkinson* cited by defense; apply *Villanueva*, *Orn*, *A.D.*, and *Acosta* to facts | 6.00 | $650 | $3,900 |
| 10/15/2025 | Draft qualified immunity section: develop clearly-established-law argument based on vehicle-as-weapon cases; draft *Scott v. Smith* and *Hope v. Pelzer* argument re no identical facts required | 5.00 | $650 | $3,250 |
| 10/16/2025 | Draft battery, negligence, Bane Act, and IIED sections of MSJ opposition (*Hughes v. Pair*, *Cole v. Fair Oaks*, *Reese v. Sacramento*); Shepardize all | 5.00 | $650 | $3,250 |
| 10/17/2025 | Draft Plaintiff's Responsive Separate Statement : draft responses to each of Defendants' 68 factual statements; cite counter-evidence from Alfred deposition, Morales reconstruction, criminal trial transcript | 8.00 | $650 | $5,200 |
| 10/18/2025 | Continue drafting Responsive Separate Statement: draft additional material facts section; cite DeFoe and Morales expert opinions; review all supporting documents | 4.00 | $650 | $2,600 |
| 10/20/2025 | Review and finalize all MSJ opposition papers ; coordinate with RSD for final approval; assist ADW with filing coordination | 4.00 | $650 | $2,600 |
| 10/27/2025 | Review Defendants' Reply ISO MSJ : analyze reply arguments; advise RSD on supplemental response strategy | 3.00 | $650 | $1,950 |
| **Phase 3 Subtotal** | | **57.00** | | **$37,050** |

## Phase 4: Preparing Our Experts for Defense Depositions

*(November – December 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/03/2025 | Prepare for DeFoe deposition (defense-taken): review DeFoe's complete expert file and report ; prepare DeFoe for cross-examination by defense on all eight opinions | 5.00 | $650 | $3,250 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/06/2025 | Attend deposition of Scott DeFoe (defense-taken); assist with objections | 6.00 | $650 | $3,900 |
| 11/10/2025 | Review and analyze DeFoe deposition transcript: annotate for trial; assess any concessions; prepare deposition summary | 3.00 | $650 | $1,950 |
| 11/12/2025 | Prepare for Morales deposition (defense-taken): review YAES complete reconstruction report; prepare Morales for cross-examination on methodology, measurements, and vehicle speed opinion | 5.00 | $650 | $3,250 |
| 11/14/2025 | Attend deposition of Robert Morales (defense-taken); assist with objections | 6.00 | $650 | $3,900 |
| 11/17/2025 | Review and analyze Morales deposition transcript: annotate for trial; strategy call with Morales post-deposition | 3.00 | $650 | $1,950 |
| 11/19/2025 | Prepare for Magnusson deposition (defense-taken): review medical-legal report ; review life care plan; prepare Dr. Magnusson for cross-examination on qualifications and methodology | 5.00 | $650 | $3,250 |
| 11/21/2025 | Attend deposition of Dr. Amy Magnusson (defense-taken) | 6.00 | $650 | $3,900 |
| 11/24/2025 | Review and analyze Magnusson deposition transcript: annotate for trial and MIL response | 3.00 | $650 | $1,950 |
| 11/24/2025 | Prepare for Omalu deposition (defense-taken): review medico-legal report and 95-page CV ; prepare Dr. Omalu for cross-examination | 5.00 | $650 | $3,250 |
| 11/26/2025 | Attend deposition of Dr. Bennet Omalu (defense-taken) | 6.00 | $650 | $3,900 |
| 12/01/2025 | Review and analyze Omalu deposition transcript: annotate for trial; debrief with Dr. Omalu | 3.00 | $650 | $1,950 |
| 12/08/2025 | Strategy meeting with Morales re trial demonstrative aids; review animation and diagram drafts; provide feedback; coordinate with ADW re exhibits | 2.00 | $650 | $1,300 |
| **Phase 4 Subtotal** | | **58.00** | | **$37,700** |

## Phase 5: Motions In Limine, Oppositions & Pretrial Documents

*(November – December 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/07/2025 | Receive and analyze all five Defendants' MILs ; Shepardize all cases cited; develop opposition strategy for each | 5.00 | $650 | $3,250 |
| 11/14/2025 | Research and draft Plaintiff's MIL No. 1 : research FRE 401, 403, 404(b); research probative value vs. prejudice analysis; research *Knudsen v. Welsh*, *Estate of Casillas* (defense cases to distinguish); Shepardize | 6.00 | $650 | $3,900 |
| 11/18/2025 | Research and draft Plaintiff's MIL No. 3 : research drug use evidence exclusion; research toxicology report admissibility (COSB000129); research *Castro v. County of LA* and *N.W. v. City of Long Beach*; Shepardize | 4.00 | $650 | $2,600 |
| 12/04/2025 | Research and draft Plaintiff's MIL No. 2 : research exclusion of DA and within-policy findings; analyze prejudice under FRE 403; Shepardize | 4.00 | $650 | $2,600 |
| 12/06/2025 | Research and draft Opposition to Defendants' MIL No. 1 (other incidents): research *Velazquez v. City of Long Beach*, *Monell*, *Hunter v. Sacramento*; draft argument re Monell admissibility; Shepardize | 5.00 | $650 | $3,250 |
| 12/08/2025 | Research and draft Opposition to Defendants' MIL No. 3 (Dr. Magnusson): research Daubert vs. MIL distinction (*White v. LA County*, *Armas v. Costco*); draft argument re procedural deficiency; Shepardize | 4.00 | $650 | $2,600 |
| 12/10/2025 | Research and draft Opposition to Defendants' MIL No. 4 (Dr. Omalu): research expert qualification standards; distinguish from MIL No. 3 re Daubert distinction; Shepardize | 4.00 | $650 | $2,600 |
| 12/11/2025 | Research and draft Opposition to Defendants' MIL No. 5 (trifurcation): research *Lindora v. Isagenix* severance factors; research *City of Los Angeles v. Heller* predicate requirement; Shepardize | 4.00 | $650 | $2,600 |
| 12/15/2025 | Research and draft Opposition to Defendants' MIL No. 2 (DeFoe/Morales): research Daubert compound motion argument; research DeFoe qualifications and LAPD Medal of Valor credentials; Shepardize | 5.00 | $650 | $3,250 |
| 12/16/2025 | Review and finalize all five Plaintiff MIL oppositions; coordinate with RSD for approval; review all cited authorities for accuracy | 5.00 | $650 | $3,250 |
| 12/17/2025 | Draft Memorandum of Contentions of Fact and Law : draft all claim elements sections for § 1983, Monell, battery, negligence, Bane Act, IIED; draft anticipated evidentiary issues section; finalize oppositions to Defendants' MIL Nos. 2 and 4 per RSD direction | 8.00 | $650 | $5,200 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/19/2025 | Research disputed jury instructions: research *Reese v. Sacramento* Bane Act instruction; research *Cornell v. City and County* re reckless disregard; research CACI 1305B battery instruction; research Ninth Circuit 9.25 excessive force instruction; Shepardize all | 6.00 | $650 | $3,900 |
| 12/22/2025 | Draft joint disputed and agreed jury instructions ; research *CACI 431* multiple causation instruction; negotiate with defense counsel re Bane Act instruction | 4.00 | $650 | $2,600 |
| 12/23/2025 | Draft and finalize joint exhibit list ; prepare exhibit stipulation; coordinate with co-counsel | 4.00 | $650 | $2,600 |
| 12/24/2025 | Review all pretrial documents; identify remaining gaps; coordinate with co-counsel | 4.00 | $650 | $2,600 |
| 12/29/2025 | Review all pretrial orders and FPTC rulings; assist with FPTC preparation; prepare argument outlines | 4.00 | $650 | $2,600 |
| **Phase 5 Subtotal** | | **76.00** | | **$49,400** |

## Phase 6: FPTC, Trial Preparation & Trial

*(January – February 2026)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/05/2026 | Prepare for FPTC: review all MILs and oppositions; develop oral argument outline for all five motions; coordinate with RSD | 5.00 | $650 | $3,250 |
| 01/08/2026 | Travel to and appear at Final Pretrial Conference, Riverside, CA ; argue all MILs; report to RSD re all rulings | 8.00 | $650 | $5,200 |
| 01/09/2026 | Review FPTC rulings; update exhibit list and trial plan to account for all evidentiary rulings; communicate with RSD and ADW | 3.00 | $650 | $1,950 |
| 01/12/2026 | Trial preparation: develop direct examination outline for Morales; review all YAES demonstrative aids; coordinate with Morales | 5.00 | $650 | $3,250 |
| 01/13/2026 | Trial preparation: develop direct examination outlines for DeFoe and Omalu; coordinate with experts | 5.00 | $650 | $3,250 |
| 01/14/2026 | Trial preparation: develop direct examination outline for Magnusson | 3.00 | $650 | $1,950 |
| 01/15/2026 | Trial preparation: review and organize all trial exhibits; prepare exhibit binders and courtroom materials | 6.00 | $650 | $3,900 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/16/2026 | Trial preparation: continue exhibit organization; assist RSD with cross-examination outlines | 5.00 | $650 | $3,250 |
| 01/17/2026 | Trial preparation: prepare courtroom technology and display materials for Morales animation | 5.00 | $650 | $3,250 |
| 01/20/2026 | Trial preparation: finalize all exhibit binders and courtroom materials | 5.00 | $650 | $3,250 |
| 01/21/2026 | Trial preparation: prepare demonstrative exhibits; assist RSD with trial strategy refinements | 4.00 | $650 | $2,600 |
| 01/22/2026 | Trial preparation: review all jury instructions; assist RSD with verdict form arguments | 4.00 | $650 | $2,600 |
| 01/26/2026 | Trial preparation: mock cross-examinations with RSD; final review of all materials | 5.00 | $650 | $3,250 |
| 01/28/2026 | Trial strategy meeting with RSD and Galipo co-counsel; coordinate all trial roles and assignments | 2.00 | $650 | $1,300 |
| 01/29/2026 | Final trial preparation: review all materials; prepare for voir dire; assist RSD | 5.00 | $650 | $3,250 |
| 01/30/2026 | Trial Day 1: jury selection; courtroom support | 8.00 | $650 | $5,200 |
| 01/30/2026 | Evening preparation: review jury notes; organize exhibits for Day 2 | 3.00 | $650 | $1,950 |
| 02/02/2026 | Trial Day 2: assist with Alfred and DeFoe examination; exhibit management | 8.00 | $650 | $5,200 |
| 02/02/2026 | Evening preparation: review testimony; prepare for Day 3 | 3.00 | $650 | $1,950 |
| 02/03/2026 | Trial Day 3: assist with Morales and Barber examination | 8.00 | $650 | $5,200 |
| 02/03/2026 | Evening preparation: review testimony; prepare for Day 4 | 3.00 | $650 | $1,950 |
| 02/04/2026 | Trial Day 4: assist with Omalu and defense witnesses | 8.00 | $650 | $5,200 |
| 02/04/2026 | Evening preparation: review testimony; prepare for Day 5 | 3.00 | $650 | $1,950 |
| 02/05/2026 | Trial Day 5: assist with defense witnesses; begin closing support | 8.00 | $650 | $5,200 |
| 02/05/2026 | Evening preparation: review testimony; assist RSD with closing argument | 3.00 | $650 | $1,950 |
| 02/06/2026 | Trial Day 6: jury instructions conference; assist RSD | 8.00 | $650 | $5,200 |
| 02/06/2026 | Evening preparation: review jury instructions; assist with closing argument finalization | 3.00 | $650 | $1,950 |
| 02/07/2026 | Weekend preparation: review all trial testimony; assist RSD with closing | 5.00 | $650 | $3,250 |
| 02/09/2026 | Trial Day 7: closing arguments; verdict | 6.00 | $650 | $3,900 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/11/2026 | Draft/revise proposed judgment; assist with post-trial strategy | 4.00 | $650 | $2,600 |
| 03/01/2026 | Research fee motion supporting authorities; assist with preparation | 5.00 | $650 | $3,250 |
| 03/10/2026 | Review billing records; assist with fee motion declaration and Exhibit A preparation | 4.00 | $650 | $2,600 |
| **Phase 6 Subtotal** | | **163.00** | | **$105,950** |

## Phase 7: Post-Trial Matters & Fee Motion

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/25/2026 | Review and analyze Defendants' Motion for New Trial; Declaration of Kayliegh Andersen and Exhibits (297 pages) | 2.50 | $650 | $1,625 |
| 03/26/2026 | Draft IMWPD Application to Tax Cost with attached exhibits | 1.50 | $650 | $975.00 |
| 04/08/2026 | Review and discuss Plaintiff's initial draft of Plaintiff's Opposition to Defendants Motion for a New Trial | 1.25 | $650 | $812.50 |
| 04/08/2026 | Review initial draft of Plaintiff's Opposition to Defendants' Renewed Motion for Judgment as a Matter of Law (Rule 50b) | 1.0 | $650 | $650 |
| 06/14/2026 | Team discussion on Plaintiff's position to accept or reject remittitur | .60 | $650 | $390 |
| **Phase 7 Subtotal** | | 6.85 | | **$4,452.50** |

## BRT PHASE TOTALS

| Phase | Description | Hours | Amount |
|---|---|---|---|
| Phase 1 | Written Discovery – Responding, Propounding & Production Review | 93.00 | $60,450 |
| Phase 2 | Expert Preparation & Deposition Review | 73.50 | $47,775 |
| Phase 3 | MSJ Opposition – Research & Drafting | 57.00 | $37,050 |
| Phase 4 | Preparing Our Experts for Defense Depositions | 58.00 | $37,700 |
| Phase 5 | Motions In Limine, Oppositions & Pretrial Documents | 76.00 | $49,400 |
| Phase 6 | FPTC, Trial Preparation & Trial | 163.00 | $105,950 |
| Phase 7 | Post-Trial Matters & Fee Motions | 6.85 | $4,452.50 |

| Phase | Description | Hours | Amount |
|---|---|---|---|
| **BRT TOTAL** | | **5207.35** | **$342,777.50** |

*Total hours including all telephone conferences, internal meetings, and related activities not individually itemized:* ***359 hours / $233,350****.*

# TAB 4: ALICE D. WILLIAMS (ADW) — $450/hr

### Phase 1: Complaint Drafting, Filing & Early Case

*(November 2021 – July 2022)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/09/2021 | Review and analyze case file in preparation to draft Complaint | 2.00 | $450 | $900 |
| 11/09/2021 | Draft/revise Complaint for Damages | 4.00 | $450 | $1,800 |
| 11/19/2021 | Prepare Complaint | 1.30 | $450 | $585 |
| 11/22/2021 | Legal research | 3.00 | $450 | $1,350 |
| 11/22/2021 | Prepare Complaint | 5.00 | $450 | $2,250 |
| 11/22/2021 | Telephone call to Shyrah Butcher (GAL for Steffon Barber while incapacitated) | 0.10 | $450 | $45 |
| 11/23/2021 | Prepare Complaint | 3.40 | $450 | $1,530 |
| 11/23/2021 | Telephone call from Shyrah Butcher | 0.30 | $450 | $135 |
| 11/29/2021 | Telephone call to Shyrah Butcher | 0.30 | $450 | $135 |
| 11/30/2021 | Telephone call to West Valley Prison re client access | 0.40 | $450 | $180 |
| 12/03/2021 | Telephone call to West Valley Detention Center re client | 0.40 | $450 | $180 |
| 12/06/2021 | Email correspondence with co-counsel Bryant | 0.10 | $450 | $45 |
| 12/15/2021 | Organize case file; prepare document index; communications with team | 1.50 | $450 | $675 |
| 01/18/2022 | Draft/revise Complaint for Damages | 3.50 | $450 | $1,575 |
| 01/28/2022 | Research media articles and YouTube footage re incident | 1.00 | $450 | $450 |
| 01/28/2022 | Telephone call to Shyrah Butcher | 0.20 | $450 | $90 |
| 02/10/2022 | Communicate with process server re service on COSB; organize all filing documents | 1.00 | $450 | $450 |
| 03/25/2022 | Communicate with RSD and Bryant re filing of Complaint | 0.20 | $450 | $90 |
| 04/12/2022 | Draft/revise finalized Complaint for Damages | 0.65 | $450 | $293 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/12/2022 | Draft/revise Summons | 0.35 | $450 | $158 |
| 04/12/2022 | Draft/revise Certification of Interested Parties | 0.45 | $450 | $203 |
| 04/12/2022 | Draft/revise Civil Cover Sheet | 0.35 | $450 | $158 |
| 04/12/2022 | Communicate with RSD and co-counsel re complaint and filing documents | 0.30 | $450 | $135 |
| 05/23/2022 | Communicate re service of defendant; re joint stip and order to extend time | 0.60 | $450 | $270 |
| 05/26/2022 | Communicate re amending complaint | 0.30 | $450 | $135 |
| 06/01/2022 | Draft/revise RSD declaration re OSC to dismiss | 0.75 | $450 | $338 |
| 06/02/2022 | Communicate re service of defendants | 0.30 | $450 | $135 |
| 06/02/2022 | Review documents in preparation for OSC | 0.85 | $450 | $383 |
| 06/02/2022 | Draft/revise Declaration in Response to OSC re Dismissal | 0.75 | $450 | $338 |
| 07/01/2022 | Draft/revise Joint Rule 26(f) Report section | 0.75 | $450 | $338 |
| 07/01/2022 | Email correspondence with opposing counsel re filing | 0.30 | $450 | $135 |
| 07/12/2022 | Review/analyze Stipulation to Stay Case | 0.50 | $450 | $225 |
| 07/12/2022 | Email correspondence with opposing counsel re Stip to Stay | 0.30 | $450 | $135 |
| 07/18/2022 | Email correspondence with opposing counsel re Stipulation | 0.30 | $450 | $135 |
| 07/18/2022 | Draft/revise Stipulation to Stay Case | 0.50 | $450 | $225 |
| **Phase 1 Subtotal** | | **35.90** | | **$16,155** |

## Phase 2: Stay Period Maintenance & Criminal Trial Support

*(August 2022 – November 2024)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/15/2022 | Calendar all deadlines; communicate with team re stay order; organize criminal case documents | 1.00 | $450 | $450 |
| 10/05/2022 | Organize civil case file; calendar upcoming deadlines; team communications | 0.50 | $450 | $225 |
| 11/10/2022 | Review scheduling order; draft summary in preparation for team meeting | 0.50 | $450 | $225 |
| 11/21/2022 | Review/analyze draft Status Report re Criminal Case | 0.50 | $450 | $225 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/25/2023 | Assist with status report preparation; calendar criminal trial dates | 0.50 | $450 | $225 |
| 03/08/2023 | Email correspondence with opposing counsel re stip to stay | 0.30 | $450 | $135 |
| 03/24/2023 | Communicate with RSD re status report of criminal case | 0.30 | $450 | $135 |
| 04/17/2023 | Calendar new hearing dates per court order | 0.30 | $450 | $135 |
| 06/21/2023 | Draft/revise Stip to Stay Case | 0.50 | $450 | $225 |
| 08/09/2023 | Organize civil case file; calendar upcoming deadlines | 1.00 | $450 | $450 |
| 10/16/2023 | Case file review and meeting with RSD re criminal status | 2.50 | $450 | $1,125 |
| 10/16/2023 | Review/analyze San Bernardino County Sheriff's Department policies and procedures | 1.50 | $450 | $675 |
| 10/17/2023 | Communicate with James Bryant re criminal status and joint report | 0.30 | $450 | $135 |
| 10/18/2023 | Draft/revise Plaintiff's portion of Joint Status Report re Criminal Case | 0.50 | $450 | $225 |
| 11/22/2023 | Review case file; review dates per court's order | 0.40 | $450 | $180 |
| 11/30/2023 | Email correspondence with opposing counsel re new Rule 26 report | 0.30 | $450 | $135 |
| 12/05/2023 | Draft/revise Joint Case Management Statement | 0.70 | $450 | $315 |
| 12/05/2023 | Email correspondence with opposing counsel re Joint Case Management Statement | 0.30 | $450 | $135 |
| 02/13/2024 | Draft/revise Parties Status Report re Criminal Case | 0.60 | $450 | $270 |
| 02/13/2024 | Email correspondence with opposing counsel re joint status report | 0.30 | $450 | $135 |
| 04/03/2024 | Organize criminal case documents for civil file; calendar upcoming hearings | 1.00 | $450 | $450 |
| 06/13/2024 | Draft/revise Plaintiff's Status Report re Criminal Case | 0.50 | $450 | $225 |
| 07/17/2024 | Communicate with team re criminal trial scheduling; calendar new dates | 0.50 | $450 | $225 |
| 11/01/2024 | Communicate with Robert Morales re accident reconstruction engagement | 0.50 | $450 | $225 |
| 11/01/2024 | Communicate with RSD and James Bryant re accident reconstruction experts | 0.40 | $450 | $180 |
| 11/01/2024 | Prepare criminal trial materials for RXD; organize all investigative reports, witness statements, and forensic documents into trial binders | 5.00 | $450 | $2,250 |
| 11/05/2024 | Communicate with expert Jon Landerville re retention | 0.40 | $450 | $180 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/06/2024 | Communicate with Lisa Lewis re accident reconstruction expert | 0.70 | $450 | $315 |
| 11/06/2024 | Follow-up email to Lisa Lewis re call and retainer | 0.30 | $450 | $135 |
| 11/12/2024 | Organize and transmit all case materials to Morales (YAES) for criminal trial testimony preparation | 3.00 | $450 | $1,350 |
| 11/18/2024 | Assist RXD with criminal trial logistics; communicate with San Bernardino County Superior Court re exhibits; prepare exhibit list for criminal trial | 3.00 | $450 | $1,350 |
| 11/26/2024 | Coordinate criminal trial logistics from Los Angeles office; communicate with RXD during voir dire; handle urgent filings and communications | 3.00 | $450 | $1,350 |
| 11/27/2024 | Criminal trial Day 1 logistics support; manage communications from Los Angeles; handle filings; assist with document transmission | 2.00 | $450 | $900 |
| 12/02/2024 | Criminal trial Day 2 logistics support from Los Angeles; communicate with RXD; manage urgent document requests | 2.00 | $450 | $900 |
| 12/04/2024 | Criminal trial Day 3 logistics support; transmit requested documents to RXD; manage communications | 2.00 | $450 | $900 |
| 12/05/2024 | Criminal trial Day 4 logistics support; coordinate with Morales re exhibit transmission to court | 2.00 | $450 | $900 |
| 12/09/2024 | Criminal trial Day 5 logistics support; assist with exhibit and document management from Los Angeles | 2.00 | $450 | $900 |
| 12/11/2024 | Criminal trial Day 6 logistics support; coordinate RSD travel to Victorville; prepare documents for RSD to review at trial | 3.00 | $450 | $1,350 |
| 12/12/2024 | Criminal trial Day 7 logistics support; coordinate RSD attendance; manage communications | 3.00 | $450 | $1,350 |
| 12/13/2024 | Assist RXD with closing argument preparation logistics; compile requested exhibits | 2.00 | $450 | $900 |
| 12/16/2024 | Coordinate criminal verdict day logistics; communicate with team re outcome; update case files | 2.00 | $450 | $900 |
| 12/17/2024 | Update civil case files to reflect criminal verdict; prepare summary of verdict for co-counsel; calendar civil case reopening deadlines | 2.00 | $450 | $900 |
| **Phase 2 Subtotal** | | **52.80** | | **$23,760** |

## Phase 3: Civil Reopening & Discovery

*(December 2024 – July 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/18/2024 | Prepare and file Status Report re criminal case resolution [Dkt. 41]; calendar all new case deadlines | 1.50 | $450 | $675 |
| 12/19/2024 | Review Order returning case to active status [Dkt. 43]; organize civil case file; distribute to team | 1.00 | $450 | $450 |
| 12/23/2024 | Organize full civil case file upon reopening; prepare comprehensive document index; communicate with all co-counsel | 3.00 | $450 | $1,350 |
| 12/30/2024 | Calendar all reinstated case deadlines; prepare comprehensive deadline chart for distribution to team | 1.50 | $450 | $675 |
| 01/08/2025 | Assist with team meeting coordination; prepare case status summary | 1.00 | $450 | $450 |
| 01/29/2025 | Prepare and coordinate filing of Joint Rule 26(f) Report [Dkt. 45]; email opposing counsel | 1.50 | $450 | $675 |
| 02/07/2025 | Calendar all deadlines from Civil Trial Scheduling Order [Dkt. 47]; prepare comprehensive deadline chart for team | 1.00 | $450 | $450 |
| 02/11/2025 | Receive and log Defendants' ROGs and RFPs [Dkt. 445, 69]; distribute to team; calendar response deadlines | 1.00 | $450 | $450 |
| 02/18/2025 | Assist with gathering and organizing all documents responsive to Defendants' discovery requests; prepare Plaintiff's document production; coordinate Bates stamping | 5.00 | $450 | $2,250 |
| 03/12/2025 | Assist with finalizing Plaintiff's ROGs and RFPs to COSB; prepare for service; coordinate verification from Mr. Barber | 2.00 | $450 | $900 |
| 03/17/2025 | Assist with meet and confer emails re amendment of complaint | 0.50 | $450 | $225 |
| 03/27/2025 | Prepare and file Plaintiff's responses to Defendants' ROGs and RFPs ; coordinate service | 2.00 | $450 | $900 |
| 04/01/2025 | Prepare, file, and serve Motion for Leave to File FAC [Dkt. 56] and supporting declarations | 1.50 | $450 | $675 |
| 04/28/2025 | Prepare and serve Plaintiff's RFPs and ROGs to COSB, Set One | 1.50 | $450 | $675 |
| 05/09/2025 | Review Order granting Motion for Leave [Dkt. 60]; calendar FAC deadline | 0.50 | $450 | $225 |
| 05/16/2025 | Assist with FAC filing logistics; experienced server outage ; re-prepare all filing documents | 2.00 | $450 | $900 |
| 05/17/2025 | Prepare and e-file FAC [Dkt. 61]; serve on all parties; coordinate LC declaration re technical delay | 1.50 | $450 | $675 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/28/2025 | Receive, log, and distribute COSB initial document production COSB000001-COSB000946 (946 pages) ; organize by category; prepare production log | 4.00 | $450 | $1,800 |
| 05/29/2025 | Assist with organization of COSB production: separate crime reports, interview transcripts, forensic reports, policies, and booking records; create document index for team | 4.00 | $450 | $1,800 |
| 06/02/2025 | Prepare and file Amended Certification of Interested Parties [Dkt. 66] | 0.50 | $450 | $225 |
| 06/03/2025 | Prepare and transmit meet and confer letter re deficient COSB RFP responses | 1.00 | $450 | $450 |
| 06/17/2025 | Prepare and file Second Amended Complaint [Dkt. 72]; serve on all parties | 1.50 | $450 | $675 |
| 07/17/2025 | Process and prepare expert fee agreements for DeFoe and YA Engineering ; organize expert files | 2.00 | $450 | $900 |
| 07/21/2025 | Prepare and file Stipulated Protective Order [Dkt. 81]; distribute executed copy | 1.00 | $450 | $450 |
| 07/23/2025 | Prepare and file First Joint Stip to Continue Trial [Dkt. 82] | 1.00 | $450 | $450 |
| 07/24/2025 | Process Omalu and Magnusson fee agreements; organize expert files | 1.50 | $450 | $675 |
| 07/31/2025 | Process YAES retainer payment; coordinate check documentation | 0.50 | $450 | $225 |
| **Phase 3 Subtotal** | | **44.00** | | **$19,800** |

## Phase 4: Expert Coordination, Depositions & MSJ

*(August – October 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/01/2025 | Prepare and file Second Joint Stip to Continue Trial [Dkt. 85] | 1.00 | $450 | $450 |
| 08/15/2025 | Compile and organize all case documents for four expert files; prepare comprehensive exhibit index per YAES fee agreement requirements ; transmit to each expert | 5.00 | $450 | $2,250 |
| 08/20/2025 | Coordinate Alfred deposition logistics; arrange court reporter; draft and file amended notice of deposition | 1.00 | $450 | $450 |
| 08/28/2025 | Prepare and submit CDCR security clearance forms for expert evaluations ; coordinate all prison access logistics | 2.00 | $450 | $900 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/04/2025 | Prepare and file Request for Court Order re in-custody expert evaluation | 1.00 | $450 | $450 |
| 09/09/2025 | Coordinate Barber deposition logistics; confirm prison arrangements and court reporter | 1.50 | $450 | $675 |
| 09/11/2025 | Receive, log, and distribute COSB Second Supplemental Disclosures (COSB001358-COSB003604+) ; organize extensive medical records production; update production log | 5.00 | $450 | $2,250 |
| 09/12/2025 | Assist with organization of all deposition transcripts received; create master transcript binder and index for trial preparation | 2.00 | $450 | $900 |
| 09/15/2025 | Receive and distribute Alfred deposition transcript; file and organize; send copies to experts per YAES requirements | 1.50 | $450 | $675 |
| 09/16/2025 | Receive and distribute Barber deposition transcript; file and organize; send copies to experts | 1.50 | $450 | $675 |
| 09/24/2025 | Calendar non-expert discovery cut-off; confirm all outstanding discovery addressed | 0.50 | $450 | $225 |
| 09/30/2025 | Prepare and file Third Joint Stip to Continue Pre-Trial Deadlines [Dkt. 95] | 1.00 | $450 | $450 |
| 10/09/2025 | Receive and distribute Defendants' MSJ [Dkt. 97, 98, 99, 100]; calendar opposition deadline | 1.00 | $450 | $450 |
| 10/17/2025 | Prepare and serve Plaintiff's Initial Expert Disclosures | 2.00 | $450 | $900 |
| 10/20/2025 | Prepare, file, and serve all MSJ opposition papers ; organize all supporting exhibits and declarations | 3.00 | $450 | $1,350 |
| 10/31/2025 | Receive, log, and organize Defendants' Expert Disclosures ; distribute to team; create defense expert file index | 1.50 | $450 | $675 |
| **Phase 4 Subtotal** | | **31.50** | | **$14,175** |

## Phase 5: Expert Depositions, MILs & Pretrial

*(November – December 2025)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/06/2025 | Coordinate deposition scheduling for all defense and plaintiff experts; draft all amended notices of deposition | 2.00 | $450 | $900 |
| 11/06/2025 | Assist at DeFoe deposition (defense-taken); handle exhibit logistics and communications | 1.50 | $450 | $675 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/14/2025 | Assist at Morales deposition (defense-taken); handle exhibit logistics | 1.50 | $450 | $675 |
| 11/21/2025 | Assist at Magnusson deposition (defense-taken); handle exhibit logistics | 1.50 | $450 | $675 |
| 11/26/2025 | Assist at Omalu deposition (defense-taken); handle exhibit logistics | 1.50 | $450 | $675 |
| 12/01/2025 | Coordinate Sanchez deposition logistics; confirm arrangements; assist at deposition | 1.50 | $450 | $675 |
| 12/03/2025 | Receive and distribute all deposition transcripts to team; organize complete expert deposition files | 2.00 | $450 | $900 |
| 12/07/2025 | Coordinate mediation logistics; prepare and distribute mediation materials to all parties | 1.50 | $450 | $675 |
| 12/08/2025 | Receive and organize Morales final demonstrative aids, diagrams, and animation materials; prepare exhibit files; coordinate with trial exhibit list | 2.00 | $450 | $900 |
| 12/11/2025 | Prepare, file, and serve Plaintiff's MIL Nos. 1, 2, and 3 [Dkt. 114, 115, 116]; calendar opposition deadlines | 2.00 | $450 | $900 |
| 12/15/2025 | Prepare, file, and serve Plaintiff's Oppositions to Defendants' MIL Nos. 1, 3, and 5 | 2.00 | $450 | $900 |
| 12/17/2025 | Prepare, file, and serve Plaintiff's Oppositions to Defendants' MIL Nos. 2 and 4; file Plaintiff's MCFL [Dkt. 117] and Statement of Case [Dkt. 137] | 3.00 | $450 | $1,350 |
| 12/22/2025 | Prepare and file joint jury instructions [Dkt. 136], statement of case, and proposed voir dire [Dkt. 138] | 3.00 | $450 | $1,350 |
| 12/23/2025 | Prepare and file joint exhibit list [Dkt. 140] and exhibit stipulation and deposition designations | 2.00 | $450 | $900 |
| **Phase 5 Subtotal** | | **27.50** | | **$12,375** |

## Phase 6: Trial Preparation & Trial

*(January – February 2026)*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/07/2026 | Coordinate FPTC logistics; update exhibit list per anticipated MIL rulings; assist BRT with preparation | 2.00 | $450 | $900 |
| 01/08/2026 | Assist with FPTC logistics; calendar all new trial dates and deadlines from rulings | 1.00 | $450 | $450 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/12/2026 | Begin preparing trial binders; organize witness files; coordinate with court reporter | 5.00 | $450 | $2,250 |
| 01/12/2026 | Coordinate delivery of all YAES demonstrative aids and animations for trial; confirm exhibit format compliance with court requirements | 1.50 | $450 | $675 |
| 01/16/2026 | Continue preparing trial binders and exhibit binders | 5.00 | $450 | $2,250 |
| 01/20/2026 | Finalize exhibit binders; prepare courtroom display and technology materials | 5.00 | $450 | $2,250 |
| 01/26/2026 | Final review of all trial materials; coordinate with opposing counsel re joint exhibit binders | 3.00 | $450 | $1,350 |
| 01/29/2026 | Final pre-trial logistics; coordinate with opposing counsel; distribute materials to courtroom | 2.00 | $450 | $900 |
| 01/30/2026 | Trial Day 1: courtroom support; exhibit management; notes | 6.00 | $450 | $2,700 |
| 02/02/2026 | Trial Day 2: courtroom support; exhibit management | 6.00 | $450 | $2,700 |
| 02/03/2026 | Trial Day 3: courtroom support; exhibit management | 6.00 | $450 | $2,700 |
| 02/04/2026 | Trial Day 4: courtroom support; exhibit management | 6.00 | $450 | $2,700 |
| 02/05/2026 | Trial Day 5: courtroom support; exhibit management | 6.00 | $450 | $2,700 |
| 02/06/2026 | Trial Day 6: courtroom support; secure exhibit release form | 6.00 | $450 | $2,700 |
| 02/09/2026 | Trial Day 7: courtroom support; verdict; organize and secure all trial materials | 6.00 | $450 | $2,700 |
| 02/11/2026 | Prepare and coordinate filing of proposed judgment; assist with fee motion preparation | 3.00 | $450 | $1,350 |
| 03/01/2026 | Assist with fee motion preparation; organize all billing records; prepare Exhibit A binder | 4.00 | $450 | $1,800 |
| 03/10/2026 | Finalize and coordinate filing of all fee motion documents and declarations | 3.00 | $450 | $1,350 |
| **Phase 6 Subtotal** | | **77.50** | | **$34,875** |

## ADW PHASE TOTALS

| Phase | Description | Hours | Amount |
|---|---|---|---|
| Phase 1 | Complaint Drafting, Filing & Early Case | 35.90 | $16,155 |
| Phase 2 | Stay Period Maintenance & Criminal Trial Support | 52.80 | $23,760 |
| Phase 3 | Civil Reopening & Discovery | 44.00 | $19,800 |
| Phase 4 | Expert Coordination, Depositions & MSJ | 31.50 | $14,175 |

| Phase | Description | Hours | Amount |
|---|---|---|---|
| Phase 5 | Expert Depositions, MILs & Pretrial | 27.50 | $12,375 |
| Phase 6 | Trial Preparation & Trial | 77.50 | $34,875 |
| **ADW TOTAL** | | **269.20** | **$121,140** |

*Total hours including all brief communications and administrative tasks not individually itemized: **300 hours / $135,000**.*

## TAB 5: LE CHAUNE METOYER (LCM) — Legal Secretary — $150/hr

*Le Chaune Metoyer is the Legal Assistant to Rodney S. Diggs at IMW.. She is on the CM/ECF service list throughout this case and filed a declaration in connection with the FAC filing in this matter.*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/16/2021 | Organize initial case file; calendar Government Tort Claim deadline; communicate with co-counsel Bryant re coordination | 2.00 | $150 | $300 |
| 10/01/2021 | Prepare and transmit Government Tort Claim to County; coordinate service; calendar response deadline | 2.00 | $150 | $300 |
| 11/09/2021 | Organize Complaint drafts; calendar filing deadline; coordinate with RXD re draft revisions | 1.50 | $150 | $225 |
| 12/10/2021 | Maintain case file; communicate with Shyrah Butcher (GAL) re case status; calendar criminal court dates | 1.00 | $150 | $150 |
| 01/20/2022 | Prepare Complaint for filing; coordinate with co-counsel re signature blocks and exhibits | 2.00 | $150 | $300 |
| 04/12/2022 | Calendar service deadline following Complaint filing; communicate with process server | 1.00 | $150 | $150 |
| 05/10/2022 | Calendar response deadline following County's Answer; update docket tracking | 0.50 | $150 | $75 |
| 05/23/2022 | Receive and distribute OSC re lack of prosecution; calendar response deadline; communicate with RSD | 1.00 | $150 | $150 |
| 06/01/2022 | Prepare RSD declaration re OSC for filing; coordinate signature; e-file | 1.00 | $150 | $150 |
| 06/28/2022 | Calendar Rule 26(f) conference; prepare all materials for conference; coordinate with opposing counsel | 1.00 | $150 | $150 |
| 07/01/2022 | Prepare Joint Rule 26(f) Report for filing; coordinate signatures; e-file; calendar all deadlines from report | 1.50 | $150 | $225 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/14/2022 | Prepare Stipulation to Stay for filing; coordinate signatures with opposing counsel; e-file | 1.50 | $150 | $225 |
| 07/27/2022 | Calendar stay period review dates; update docket management; communicate with team re stay order | 0.50 | $150 | $75 |
| 08/15/2022 | Maintain case calendar; communicate with team re stay order; update service list | 0.50 | $150 | $75 |
| 09/01/2022 | Quarterly case file review; update criminal case calendar; communicate with team | 1.00 | $150 | $150 |
| 11/21/2022 | Prepare joint status report for filing; coordinate signatures; e-file | 1.50 | $150 | $225 |
| 12/01/2022 | Calendar next status report deadline; update docket tracking; communicate with team | 0.50 | $150 | $75 |
| 01/10/2023 | Quarterly case maintenance; calendar criminal court dates provided by RXD; update master calendar | 1.00 | $150 | $150 |
| 03/08/2023 | Prepare joint stip for further stay for filing; coordinate signatures; e-file | 1.50 | $150 | $225 |
| 04/01/2023 | Calendar next status report deadline; communicate with opposing counsel re upcoming deadlines | 0.50 | $150 | $75 |
| 05/01/2023 | Quarterly case maintenance; communicate with team re criminal case status | 0.50 | $150 | $75 |
| 06/21/2023 | Prepare joint stip for further stay for filing; coordinate signatures; e-file | 1.50 | $150 | $225 |
| 07/01/2023 | Calendar next status report deadline; update case file | 0.50 | $150 | $75 |
| 08/01/2023 | Quarterly case maintenance; update service list; communicate with team | 0.50 | $150 | $75 |
| 10/18/2023 | Prepare Plaintiff's portion of joint status report; communicate with Bryant re coordination | 1.00 | $150 | $150 |
| 10/20/2023 | Prepare joint status report for filing; coordinate signatures; e-file [Dkt. 29] | 1.50 | $150 | $225 |
| 11/30/2023 | Prepare Joint Case Management Statement for filing; coordinate signatures; e-file | 1.50 | $150 | $225 |
| 12/06/2023 | Calendar case management conference date and all related deadlines; update master calendar | 1.00 | $150 | $150 |
| 01/05/2024 | Quarterly case maintenance; update calendar; communicate with team | 0.50 | $150 | $75 |
| 02/13/2024 | Prepare joint status report re criminal case for filing; coordinate signatures; e-file [Dkt. 35] | 1.50 | $150 | $225 |
| 03/29/2024 | Prepare Notice of Change of Address for filing; e-file [Dkt. 37] | 0.50 | $150 | $75 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/23/2024 | Receive and distribute updated Standing Order and Notice from Court; calendar all new requirements [Dkt. 38] | 1.00 | $150 | $150 |
| 05/01/2024 | Quarterly case maintenance; communicate with team re criminal trial scheduling | 0.50 | $150 | $75 |
| 06/13/2024 | Prepare Plaintiff's status report re criminal case for filing; e-file | 1.00 | $150 | $150 |
| 08/01/2024 | Quarterly case maintenance; update calendar with criminal trial dates | 0.50 | $150 | $75 |
| 10/11/2024 | Prepare joint status report re criminal case for filing; coordinate signatures; e-file [Dkt. 40] | 1.50 | $150 | $225 |
| 11/01/2024 | Assist with criminal trial preparation materials; coordinate documents for criminal trial binders | 2.00 | $150 | $300 |
| 11/26/2024 | Manage criminal trial logistics from office; communicate with RXD during voir dire; handle urgent matters | 2.00 | $150 | $300 |
| 12/11/2024 | Coordinate RSD travel to criminal trial in Victorville; manage logistics | 1.50 | $150 | $225 |
| 12/18/2024 | Prepare Status Report re criminal case resolution for filing; e-file [Dkt. 41] | 1.50 | $150 | $225 |
| 12/19/2024 | Receive and distribute Order returning case to active calendar [Dkt. 43]; update all calendars; communicate with team | 1.00 | $150 | $150 |
| 01/08/2025 | Assist with team meeting coordination; update master case calendar; prepare case status summary | 1.00 | $150 | $150 |
| 01/29/2025 | Receive and e-file Amended Joint Rule 26(f) Report [Dkt. 45]; update docket | 1.00 | $150 | $150 |
| 02/07/2025 | Calendar all deadlines from Civil Trial Scheduling Order [Dkt. 47]; prepare deadline chart for distribution | 1.50 | $150 | $225 |
| 02/11/2025 | Receive and log Defendants' ROGs and RFPs; distribute to team; calendar response deadline | 1.00 | $150 | $150 |
| 03/12/2025 | Coordinate Plaintiff's discovery responses for service; assist with meet and confer preparation | 1.00 | $150 | $150 |
| 03/17/2025 | Coordinate meet and confer re amendment; manage correspondence between RSD and defense counsel | 1.00 | $150 | $150 |
| 03/22/2025 | Assist with preparation of Motion for Leave to file FAC and all supporting documents | 2.00 | $150 | $300 |
| 04/07/2025 | Finalize and e-file Motion for Leave to File FAC and all supporting declarations [Dkt. 56]; calendar opposition deadline | 1.50 | $150 | $225 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/09/2025 | Receive and distribute Order Granting Leave to Amend [Dkt. 60]; calendar FAC filing deadline | 0.50 | $150 | $75 |
| 05/16/2025 | Assist ADW with FAC filing during server outage ; re-prepare filing documents; draft declaration re outage | 3.00 | $150 | $450 |
| 05/28/2025 | Receive COSB document production; log and distribute; communicate with team | 1.50 | $150 | $225 |
| 06/02/2025 | Prepare and e-file Amended Certification of Interested Parties [Dkt. 66] | 0.50 | $150 | $75 |
| 06/17/2025 | Assist with SAC preparation and filing; coordinate service | 1.00 | $150 | $150 |
| 07/21/2025 | Coordinate filing of Stipulated Protective Order; calendar all related deadlines | 0.50 | $150 | $75 |
| 07/29/2025 | Assist with Plaintiff's Objections to Defendant's Notice of Deposition; coordinate with AKF re service | 0.50 | $150 | $75 |
| 08/01/2025 | Assist with filing of Second Joint Stip to Continue; update calendar | 0.50 | $150 | $75 |
| 08/22/2025 | Coordinate deposition notice and logistics for Alfred deposition; communicate with court reporter | 1.00 | $150 | $150 |
| 09/11/2025 | Receive and log COSB Second Supplemental Disclosures; distribute to team and experts | 1.50 | $150 | $225 |
| 09/30/2025 | Assist with Third Joint Stip filing; update all case deadlines | 0.50 | $150 | $75 |
| 10/09/2025 | Receive and distribute Defendants' MSJ; calendar opposition deadline; communicate with team | 0.50 | $150 | $75 |
| 10/20/2025 | Coordinate filing of MSJ opposition papers; prepare e-filing of all documents | 2.00 | $150 | $300 |
| 11/06/2025 | Coordinate all expert deposition scheduling; prepare and file amended notices of deposition; manage calendars | 2.00 | $150 | $300 |
| 11/07/2025 | Receive and distribute Defendants' five MILs to team; calendar opposition deadlines | 1.00 | $150 | $150 |
| 11/20/2025–11/26/2025 | Coordinate four plaintiff expert depositions logistics; communicate with court reporters; receive and distribute transcripts | 3.00 | $150 | $450 |
| 12/01/2025 | Coordinate Sanchez deposition logistics | 0.50 | $150 | $75 |
| 12/07/2025 | Coordinate mediation logistics; prepare and distribute mediation materials | 1.00 | $150 | $150 |
| 12/11/2025 | Prepare, e-file, and serve Plaintiff's MIL Nos. 1, 2, and 3 | 2.00 | $150 | $300 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/17/2025 | Prepare, e-file, and serve all MIL oppositions and MCFL | 3.00 | $150 | $450 |
| 12/22/2025 | Prepare and e-file jury instructions, statement of case, and voir dire | 2.00 | $150 | $300 |
| 12/23/2025 | Prepare and e-file joint exhibit list; receive and distribute OSC order | 2.00 | $150 | $300 |
| 01/07/2026 | Coordinate FPTC logistics; update exhibits per MIL rulings; calendar all trial dates | 2.00 | $150 | $300 |
| 01/12/2026–01/29/2026 | Assist with trial preparation: prepare trial binders, organize witness files, coordinate with court | 8.00 | $150 | $1,200 |
| 01/30/2026 | Trial Day 1: office support; manage incoming court notifications; communicate with team | 2.00 | $150 | $300 |
| 02/02/2026 | Trial Day 2: office support; manage communications | 2.00 | $150 | $300 |
| 02/03/2026 | Trial Day 3: office support; receive and distribute court filings | 2.00 | $150 | $300 |
| 02/04/2026 | Trial Day 4: office support | 2.00 | $150 | $300 |
| 02/05/2026 | Trial Day 5: office support | 2.00 | $150 | $300 |
| 02/06/2026 | Trial Day 6: office support | 2.00 | $150 | $300 |
| 02/09/2026 | Trial Day 7: receive and manage all jury notes and sealed documents from CM/ECF ; communicate with team re verdict | 4.00 | $150 | $600 |
| 02/11/2026 | Assist with proposed judgment preparation; calendar post-trial deadlines | 1.50 | $150 | $225 |
| 03/01/2026–03/25/2026 | Assist with fee motion preparation; organize all billing records; prepare Exhibit A; coordinate all declarations | 6.00 | $150 | $900 |
| **LCM TOTAL** | | **119.50** | **$150** | **$17,925** |

## TAB 6: ALEXANDRIA K. FEATHER (AKF) — Legal Assistant — $150/hr

*Alexandria K. Feather is a Legal Assistant at IMW.. She executed proofs of service on virtually every civil case filing from February 2025 through trial and is on all service lists throughout this case.*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/13/2025 | Execute proof of service on Plaintiff's Initial Disclosures ; prepare and serve all parties | 1.00 | $150 | $150 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/14/2025 | Receive Defendants' ROGs and RFPs; log, distribute to team, and calendar response deadlines | 1.00 | $150 | $150 |
| 03/13/2025 | Communicate with opposing counsel re amendment deadline; receive defense counsel correspondence | 0.50 | $150 | $75 |
| 03/17/2025 | Manage meet and confer correspondence between RSD and defense re amendment | 0.50 | $150 | $75 |
| 03/27/2025 | Execute proof of service on Plaintiff's ROG responses and RFP responses ; prepare and serve all parties | 2.00 | $150 | $300 |
| 04/01/2025 | Manage correspondence between ADW and opposing counsel re amendment; calendar follow-up deadlines | 0.50 | $150 | $75 |
| 04/07/2025 | Assist with e-filing of Motion for Leave to File FAC; coordinate service | 1.00 | $150 | $150 |
| 04/28/2025 | Execute proof of service on Plaintiff's RFPs to COSB and ROGs to COSB ; prepare and serve | 1.50 | $150 | $225 |
| 05/09/2025 | Receive and distribute Order granting leave to amend [Dkt. 60]; update calendar | 0.50 | $150 | $75 |
| 05/16/2025–05/17/2025 | Assist with FAC filing during server outage ; coordinate with LCM | 2.00 | $150 | $300 |
| 05/20/2025 | Execute proof of service on physical assessment hearing documents | 1.00 | $150 | $150 |
| 05/27/2025 | Execute proof of service re physical assessment order ; prepare and serve | 0.50 | $150 | $75 |
| 05/28/2025 | Receive COSB RFP responses and document production ; log and distribute | 2.00 | $150 | $300 |
| 06/02/2025 | Assist with filing of Amended Certification of Interested Parties [Dkt. 66] | 0.50 | $150 | $75 |
| 07/10/2025 | Coordinate filing of Galipo Notice of Association ; update service list with new co-counsel | 0.50 | $150 | $75 |
| 07/17/2025–07/23/2025 | Coordinate expert fee agreement execution; prepare check for YAES retainer ; manage expert file setup | 2.00 | $150 | $300 |
| 07/25/2025 | Manage deposition notice coordination for Alfred deposition; receive and distribute amended notice from Galipo firm | 0.50 | $150 | $75 |
| 07/29/2025 | Assist with Plaintiff's Objections to Deposition Notice; coordinate with LCM re service | 0.50 | $150 | $75 |
| 08/07/2025 | Receive and distribute Amended Notice of Deposition of Barber from defense; calendar deposition date | 0.50 | $150 | $75 |
| 08/11/2025 | Receive and distribute COSB Supplemental Disclosures; log and update production index | 1.00 | $150 | $150 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/15/2025 | Receive and distribute second Amended Notice of Deposition of Barber | 0.50 | $150 | $75 |
| 08/20/2025 | Receive and log five defense subpoenas for records ; distribute to team; manage objection deadlines | 1.50 | $150 | $225 |
| 08/28/2025 | Assist with CDCR security clearance forms; coordinate prison access logistics | 2.00 | $150 | $300 |
| 09/08/2025 | Execute proof of service on West Valley Detention Center subpoena ; serve all parties | 1.00 | $150 | $150 |
| 09/11/2025 | Receive and distribute COSB Second Supplemental Disclosures ; log and update index | 1.50 | $150 | $225 |
| 09/30/2025 | Execute proof of service on Third Joint Stip to Continue [Dkt. 95] | 0.50 | $150 | $75 |
| 10/09/2025 | Receive and distribute Defendants' MSJ and supporting documents [Dkt. 97, 98, 99, 100]; calendar opposition deadline | 1.00 | $150 | $150 |
| 10/20/2025 | Execute proof of service on all MSJ opposition papers; coordinate filing | 2.00 | $150 | $300 |
| 10/31/2025 | Receive and distribute Defendants' Expert Disclosures ; log defense expert files | 1.50 | $150 | $225 |
| 11/06/2025 | Receive and distribute defense amended notices of deposition for all four plaintiff experts ; calendar all deposition dates | 1.50 | $150 | $225 |
| 11/11/2025 | Receive and distribute Defendants' first amended NOD for Dr. Magnusson | 0.50 | $150 | $75 |
| 11/17/2025 | Receive and distribute Defendants' second amended NODs for Morales, DeFoe, Omalu | 1.00 | $150 | $150 |
| 11/21/2025 | Coordinate Sanchez deposition notice logistics; receive amended NOD from co-counsel | 0.50 | $150 | $75 |
| 12/03/2025 | Execute proof of service on Plaintiff's responses re Omalu deposition subpoena ; serve all parties | 1.00 | $150 | $150 |
| 12/03/2025 | Receive, log, and distribute all expert deposition transcripts; organize complete expert deposition files | 1.50 | $150 | $225 |
| 12/07/2025 | Coordinate mediation logistics; prepare and distribute mediation materials; calendar mediation date | 1.00 | $150 | $150 |
| 12/11/2025 | Assist with filing of all three Plaintiff's MILs; execute proofs of service; serve all parties | 2.00 | $150 | $300 |
| 12/17/2025 | Assist with filing of all five MIL oppositions and MCFL; execute proofs of service | 3.00 | $150 | $450 |
| 12/22/2025–12/23/2025 | Assist with filing of jury instructions, exhibit list, and all other pretrial documents; execute proofs of service | 3.00 | $150 | $450 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/23/2025 | Receive and distribute OSC order from Court ; communicate with team re compliance | 0.50 | $150 | $75 |
| 01/07/2026 | Coordinate FPTC logistics; update all service lists with BRT and co-counsel | 1.00 | $150 | $150 |
| 01/12/2026–01/29/2026 | Trial preparation support: coordinate exhibits, organize trial materials, manage filing deadlines | 8.00 | $150 | $1,200 |
| 01/30/2026 | Trial Day 1: office support; manage CM/ECF notifications; distribute court notices to team | 2.00 | $150 | $300 |
| 02/02/2026 | Trial Day 2: office support; monitor CM/ECF; distribute all filings to team | 2.00 | $150 | $300 |
| 02/03/2026 | Trial Day 3: office support; receive and distribute court filings | 2.00 | $150 | $300 |
| 02/04/2026 | Trial Day 4: office support | 2.00 | $150 | $300 |
| 02/05/2026 | Trial Day 5: office support | 2.00 | $150 | $300 |
| 02/06/2026 | Trial Day 6: office support | 2.00 | $150 | $300 |
| 02/09/2026 | Trial Day 7: receive and manage all jury notes and court responses from CM/ECF ; distribute to team; communicate re verdict | 4.00 | $150 | $600 |
| 02/11/2026 | Coordinate proposed judgment filing logistics; update all case files post-verdict | 1.00 | $150 | $150 |
| 03/01/2026–03/25/2026 | Assist with fee motion preparation; organize all proofs of service for Exhibit A; coordinate declarations | 5.00 | $150 | $750 |
| **AKF TOTAL** | | **80.50** | **$150** | **$12,075** |

# TAB 7: FIRM SUMMARY — ALL TIMEKEEPERS

| Attorney/Biller | Title | Total Hours | Rate | Total Amount |
|---|---|---|---|---|
| Rodney S. Diggs (RSD) | President/Managing Partner | **1,468.00** | $1,250 | **$1,835,000** |
| Ryan C. Duckett (RXD) | Associate – Criminal Case | **432.90** | $900 | **$389,610** |
| Brandon R. Tanter (BRT) | Associate – Civil Case | **359.00** | $650 | **$233,350** |
| Alice D. Williams (ADW) | Paralegal | **300.00** | $450 | **$135,000** |
| Le Chaune Metoyer (LCM) | Legal Assistant | **119.50** | $150 | **$17,925** |
| Alexandria K. Feather (AKF) | Legal Assistant | **80.50** | $150 | **$12,075** |
| **FIRM TOTAL** | | **2,759.90** | | **$2,622,960.00** |