# EXHIBIT A

CONSOLIDATED AGENDA FOR THE
SAN BERNARDINO COUNTY BOARD OF SUPERVISORS REGULAR MEETING

# Tuesday, June 9, 2026

**DAWN ROWE**
**CHAIR**
Third District Supervisor

**JOE BACA, JR.**
**VICE CHAIR**
Fifth District Supervisor

**COL. PAUL COOK (RET.)**
First District Supervisor

**JESSE ARMENDAREZ**
Second District Supervisor

**CURT HAGMAN**
Fourth District Supervisor

**Chief Executive Officer**
Luther Snoke

**County Counsel**
Laura Feingold

**Clerk of the Board**
Lynna Monell

This consolidated agenda contains a brief description of each item of business for San Bernardino County to be considered by the San Bernardino County Board of Supervisors (Board), also sitting as the Governing Board of the following entities: Big Bear Valley Recreation and Park District; Bloomington Recreation and Park District; Board Governed County Service Areas; San Bernardino County Flood Control District; County Industrial Development Authority; In-Home Supportive Services Public Authority; Inland Counties Emergency Medical Agency; Inland Empire Public Facilities Corporation; San Bernardino County Financing Authority; San Bernardino County Fire Protection District; and Successor Agency to the County of San Bernardino Redevelopment Agency.

The agenda and its supporting documents can be viewed online at https://cob.sbcounty.gov/ or in the Office of the Clerk of the Board of Supervisors at 385 N. Arrowhead Ave, 2nd Fl., San Bernardino, CA 92415. The online agenda may not include all available supporting documents or the most current version of documents. Live and archived meeting videos can be viewed at https://main.sbcounty.gov/county-meetings-events/ or via the San Bernardino County YouTube channel at www.youtube.com/@SBCountyPIO/streams.

To address the Board regarding an item on the agenda, or an item within its jurisdiction but not on the agenda, complete and submit a request to speak by utilizing the speaker kiosk. Requests must be submitted before the item is called for consideration. Speakers may address the Board for up to three (3) minutes total on the consent calendar, up to three (3) minutes on each discussion item, and up to three (3) minutes total on Public Comment, not to exceed a total of twelve (12) minutes for the meeting, unless it is determined that a different limit is appropriate.

Alternate locations to address the Board by interactive video are available at the Joshua Tree Community Center, 6171 Sunburst Avenue, Joshua Tree, CA 92252 and the Jerry Lewis High Desert Government Center, 15900 Smoke Tree Street, Hesperia, CA 92345. NOTE: These alternate locations are being offered as a courtesy and may be closed due to inclement weather, if technology fails, or other unforeseen emergency. If the sites are closed, a notice will be posted by 9:00 a.m. the day of the meeting.

Written comments may be submitted via email at BoardMeetingComments@cob.sbcounty.gov, online at publiccomments.cob.sbcounty.gov, or via U.S. Mail to San Bernardino County Clerk of the Board of Supervisors, 385 N. Arrowhead Ave, 2nd Fl., San Bernardino, CA 92415. Comments received after the posting of the agenda and prior to the start of the meeting will be forwarded to the Board for review. Comments relating to matters subject to Board consideration or discussion will also be posted online at

https://cob.sbcounty.gov/brown-act-writings-received. Comments received after the meeting begins and through the conclusion of the meeting will be provided to the Board after the meeting adjourns. Comments received outside of this timeframe will be forwarded to the Board as general correspondence and not included with the meeting record.

ADA Accessibility: If you require a reasonable modification or accommodation for a disability, please call the Clerk of the Board of Supervisors at (909) 387-3841 between 8:00 a.m. and 5:00 p.m., Monday through Friday, or e-mail at COB@sbcounty.gov to request an accommodation at least 72 hours prior to the Board meeting. Later requests will be accommodated to the extent feasible.

To obtain additional information on an item, please contact the Presenter listed under each item prior to the meeting to allow the Board to move expeditiously in its deliberations.

Except where noted, all scheduled items will be heard in the Covington Chambers of the Board of Supervisors, County Government Center, 385 North Arrowhead Avenue, First Floor, San Bernardino, California.

*PLEASE SILENCE CELL PHONES AND OTHER ELECTRONIC DEVICES UPON ENTERING THE CHAMBERS*

**PUBLIC COMMENT ON CLOSED SESSION AGENDA ITEMS**

**CLOSED SESSION**

**9:00 A.M. – CONVENE MEETING OF THE BOARD OF SUPERVISORS – Magda Lawson Room, Fifth Floor, County Government Center**

1) **BOARD OF SUPERVISORS**

Conference with Legal Counsel - Existing Litigation (Government Code section 54956.9(d)(1))

1. A.J. v. Doe 1, et al., San Bernardino County Superior Court Case No. CIVSB2206414
2. Norma Ayala v. County of San Bernardino, et al., San Bernardino County Superior Court Case No. CIVSB2422007
3. Jaaye Person-Lynn v. County of San Bernardino, et al., United States District Court, Central District Case No. 2:20-cv-11578-DSF-AS
4. Mary Lyons v. County of San Bernardino, et al., United States District Court, Central District Case No. 5:24-cv-01046-SSS-DTB
5. Pacifica San Bernardino LLC v. County of San Bernardino, et al., San Bernardino County Superior Court Case No. CIVSB2414180
6. Mental Health Systems, Inc., et al. v. County of San Bernardino, et al., San Bernardino County Superior Court Case No. CIVSB2606204

Conference with Legal Counsel - Anticipated Litigation - Significant Exposure to Litigation (Government Code section 54956.9(d)(2))

7. One Case
   a. Description of facts and circumstances: Nadia Franco previously named the County (as Arrowhead Regional Medical Center) as a defendant in *Nadia Franco v. JM Temporary Services & Affiliates, Inc., et al.* (Orange County Superior Court case no. 24PSCV01049) and has threatened litigation against the County again for similar causes of action.

Conference with Legal Counsel - Anticipated Litigation - Initiation of Litigation (Government Code section 54956.9(d)(4))

8. One Case

**PUBLIC SESSION**

**10:00 A.M. – RECONVENE MEETING OF THE BOARD OF SUPERVISORS – Covington**

**Chambers, First Floor, County Government Center**

Invocation and Pledge of Allegiance - First District

Memorial Adjournments

Board of Supervisors: County Employee
- Michele Ansone Chastain, 59, of Highland
- Robert “BJ” Myers, 58, of Victorville

Board of Supervisors
- James Clark Chambers, 85, of Apple Valley
- Cody Austin Howel, 19, of Fontana
- Phillip Michael Morris, 90, of Redlands

First District – Supervisor Col. Paul Cook (Ret.)
- Loretta Becherucci, 95, of Apple Valley
- Donna Marie Davie, 66, of Hesperia
- Amparo Duarte, 95, of Victorville
- Michael Douglas Ferguson, 75, of Helendale
- Susan Elaine Whitney-Jimenez, 75, of Apple Valley

Second District – Supervisor Jesse Armendarez
- Ray G. Aguilar, 93, of Rancho Cucamonga
- Donald Altamirano, 81, of Fontana
- Richard Charles Burch, 67, of Fontana
- Jose Alcantara Camarena, 91, of Fontana
- Baltazar Castillo, 92, of Fontana
- Nancy Evelyn Flack, 88, of Rancho Cucamonga
- Joel Steven Harris, 67, of Fontana
- Frances Lucille Jackson, 78, of Fontana
- James Edward Jordan, 82, of Upland
- Karen Sanders Lee, 74, of Rancho Cucamonga
- Katie Mae Liddell, 83, of Fontana
- Kenneth A. Mcgrath, 76, of Upland
- Donald Lee Miller, 76, of Rancho Cucamonga
- Maria De La Luz Garcia Robles, 64, of Fontana
- Jose Manuel Roque, 90, of Rancho Cucamonga
- Laura Sendgara, 50, of Fontana
- Edwin Delano Sled, Jr., 65, of Fontana
- Craig Richard Theilacker, 59, of Upland
- Louise Helen Warren, 78, of Rancho Cucamonga

Third District – Supervisor Dawn Rowe
- Mick Hill, 74, of Crestline

Fourth District – Supervisor Curt Hagman
- Eulogio Martinez Aguilar, 85, of Chino
- Maria Olinda Teixeira Alves, 82, of Ontario
- Blanca Lucia Blanco, 47, of Ontario
- Robert Dwayne Courville, 65, of Montclair
- Barton Ellsworth Crawford III, 67, of Chino
- Ruben Duran, 81, of Chino
- Jose Javier Galvan, 79, of Ontario
- Thomas Michael Gomez, 55, of Upland
- Joe Wilson Hart, 93, of Upland
- Peggy Sellers Leonard, 99, of Upland
- Kenneth Michael Maziol, 77, of Chino Hills
- Mark Timothy McClure, Sr., 65, of Chino

- Ruby G. Morris, 91, of Ontario
- Wilma Wynanda Musser, 69, of Chino
- Xang Van Nguyen, 93, of Ontario
- Nolan A. Ortiz, 51, of Chino Hills
- Mary Elizabeth Robinson, 88, of Ontario
- Cyrillo Saldana, Jr., 82, of Ontario
- Marciedene Sartor, 80, of Ontario
- Sharon Marie Schabert, 78, of Ontario
- Rosa Maria Velazquez, 56, of Ontario
- Qiuyue Wang, 26, of Chino

Fifth District – Supervisor Joe Baca, Jr.

- Robert Ruben Acevedo, 75, of Rialto
- Lynnett Andrews, 77, of San Bernardino
- Celia T. Baquedano, 87, of Colton
- Alice Marie Beardsley, 92, of San Bernardino
- Renee Jean Buel, 87, of San Bernardino
- Caridad Cavero Codero, 72, of Rialto
- Segundo Delgado, 84, of Rialto
- Nathaniel Andrew Dershem, 25, of Rialto
- Dorothy N. Detinne, 100, of San Bernardino
- Josephine V. Dickes, 97, of Rialto
- Naomia Ruth Farris, 88, of Rialto
- Emily Flores, 87, of Colton
- Gustavo Flores, 46, of Rialto
- Ray Carr Green, 63, of San Bernardino
- Carl A. Moreno, 71, of San Bernardino
- Peter Nguyen, 86, of San Bernardino
- Ben Padilla, 43, of San Bernardino
- Bernice Erma Padilla, 67, of Rialto
- Annette Sanchez, 60, of San Bernardino

Special Presentations, Resolutions and Proclamations

Chair Rowe

- Resolution recognizing Carol Lombard
- Resolution recognizing K9 Investigator Dinty
- Resolution recognizing the Equity Element Group
- Resolution recognizing the International Association of Plumbing and Mechanical Officials

Report from County Counsel

Individual Board Member Comments

Presentation of the Agenda

a) Consider additions of emergency or urgency items to the agenda to be placed on the Consent or Discussion Calendar at the Board’s discretion pursuant to Government Code section 54954.2(b) or (b)(2).

b) Notice of minor revisions to agenda items, items removed or continued from the Board of Supervisors’ Agenda.

c) Disclosure pursuant to Government Code Section 84308.

## CONSENT CALENDAR

Items listed on the Consent Calendar are expected to be routine and non-controversial and will be acted upon in one motion as the first item of business on the Discussion Calendar. If the Board directs that an item listed on the Consent Calendar be held for further discussion, the item will be addressed under "Deferred Items," the second item listed on the Discussion Calendar.

**COUNTY DEPARTMENTS**

Board of Supervisors

2) Adoption of Recognitions, Resolutions and Proclamations:

Board of Supervisors

Adopt and present resolution recognizing Carol Lombard upon her retirement after 31 years of valuable service to San Bernardino County.

Adopt and present resolution recognizing K9 Investigator Dinty upon his retirement after years of dedicated and faithful service to San Bernardino County.

Adopt and present resolution recognizing the Equity Element Group for its contributions toward community dialogue, engagement, and opportunity in support of the Countywide Vision.

Adopt and present resolution recognizing the International Association of Plumbing and Mechanical Officials on its 100th anniversary.

Adopt resolution recognizing Brent Rolf upon his retirement after 41 years of valuable service to San Bernardino County.

Adopt resolution recognizing Nancy Sansonetti upon her retirement after 37 years of valuable service to San Bernardino County.

Adopt resolution recognizing Barbara Knight upon her retirement after 32 years of valuable service to San Bernardino County.

Adopt resolution recognizing Dexter Parker upon his retirement after 24 years of valuable service to San Bernardino County.

3) Approve the following appointments, reappointments and vacancies as detailed below:

First District Supervisor Col. Paul Cook (Ret.)

a. Declare and post vacancy per Maddy Act for the remaining 4-year term, expiring 1/8/2029, for Seat 5 held by Les Palcsik on the Oak Hills Municipal Advisory Council.

4) Approve Contract with the Upland Unified School District, to contribute $25,000 in funding from the 2025-26 Second District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget, and $30,000 from the 2025-26 Fourth District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget, to assist with purchasing and stocking 13 book vending machines for placement in 13 select elementary schools within the Upland Unified School District, in the not-to-exceed amount of $55,000, for the period of June 9, 2026 through June 8, 2027.
(Presenter: Curt Hagman, Fourth District Supervisor, 387-4866)

5) 1. Approve Contract with the City of Rancho Cucamonga, to contribute funding from the 2025-26 Second District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget to assist with the Rancho Cucamonga Family Resource

Center/Neighborhood Center Improvement project at 9791 Arrow Route in Rancho Cucamonga, in the not-to-exceed amount of $900,000, for the period of June 9, 2026 through June 8, 2028.

2. Approve Amendment No. 1 to Contract No. 25-917 with Andrew Manganaro, M.D, PC (d/b/a Life Line Mobile Screening), for voucher-based wellness and prevention screening program, increasing the not-to-exceed contract amount by $100,000, from $398,000 to the total not-to-exceed amount of $498,000, from the 2025-26 Second District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget, revising the scope of services to add Alzheimer's Disease Risk Screening Testing, and extending the term by 12 months, for a total term of November 18, 2025 through December 31, 2028, and waiving the requirement in County Policy 05-10 for a financial matching contribution of at least 25% from Andrew Manganaro, M.D, PC.
3. Approve Contract with The West End Young Men's Christian Association, to contribute funding from the 2025-26 Second District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget to provide two-year support to its Safety Around Water program, in the not-to-exceed amount of $60,000, for the period of June 9, 2026 through June 8, 2028.
4. Approve Contract with the Fontana Chamber of Commerce, to contribute funding from the 2025-26 Second District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget to assist with program and event costs, including the implementation of a new workforce system designed to improve access to employment resources and streamline connections between job seekers and employers, in the not-to-exceed amount of $25,000, for the period of June 9, 2026 through June 8, 2027.
5. Approve Contract with the Rise to Grind Foundation, to contribute funding from the 2025-26 Second District's Board of Supervisors Discretionary Fund - District Specific Priorities Program budget to support the 2026 Back to School event at the Red Hill Community Park located at 7484 Vineyard Avenue in Rancho Cucamonga, on or about July 25, 2026, in the not-to-exceed amount of $10,000, for the period of June 9, 2026 through June 8, 2027.

(Presenter: Jesse Armendarez, Second District Supervisor, 387-4833)

Arrowhead Regional Medical Center

6) Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments, as detailed in the Financial Impact section, to Arrowhead Regional Medical Center's 2025-26 budget, to fund increased costs in Other Medical Supplies (Four votes required).
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

7)
1. Approve Professional Services Agreement, including non-standard terms, with California University of Science and Medicine to provide gastroenterology and hepatology services at Arrowhead Regional Medical Center, in the amount of $9,202,500, for the period of July 1, 2026 through June 30, 2029.
2. Approve Professional Services Agreement, including non-standard terms, with Mojave Radiation Oncology Medical Group, Inc. to provide radiation oncology services at Arrowhead Regional Medical Center, in the amount of $3,561,000, for the period of July 1, 2026 through June 30, 2029.
3. Approve Professional Services Agreement, including non-standard terms, with Arrowhead Pediatrics Medical Group, Inc., to provide neonatology medical services at Arrowhead Regional Medical Center, in the amount of $2,129,663, for the period of July 1, 2026 through June 30, 2029.
4. Approve Professional Services Agreement, including non-standard terms, with Valley Obstetrics and Gynecology Medical Group, Inc., to provide obstetrics, gynecology, maternal fetal medicine, and educational services at Arrowhead Regional Medical Center, in the amount of $15,758,664, plus variable costs, for the period of July 1, 2026 through June 30,

2029.

5. Direct the Clerk of the Board of Supervisors to maintain the confidentiality of the Professional Services Agreements in Recommendations Nos. 1 through 4 pursuant to Health and Safety Code Section 1457(c)(1).

(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

8) Approve Amendment No. 1 to Contract No. 4400024152, with Q-Centrix, LLC, including non-standard terms, for the addition of the oncology cancer registry service solutions, for abstracting and coding cancer cases according to standards set by American College of Surgeons and National Cancer Registrar, increasing the contract amount by $376,180, from $900,000 to a total contract amount of $1,276,180, with no change to the current term of February 14, 2024 through February 13, 2029.
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

9)
1. Approve non-financial Provider Participation Agreement (State Agreement No. 26 -MCIPSANBERNARDINO-36), with the California Department of Health Care Services, for the Medi-Cal County Inmate Program, effective July 1, 2026, until terminated by either party.
2. Approve Administrative Services Agreement, with the California Department of Health Care Services (State Contract No. 26-60138), for reimbursement of administrative costs associated with participation in Medi-Cal County Inmate Program, for an amount not to exceed $70,864.74, for the period of July 1, 2026 through June 30, 2029.
3. Authorize ARMC Chief Executive Officer to execute all future non-substantive amendments that update the Provider Participation Agreement and Administrative Services Agreement, subject to review by County Counsel and the Chief Executive Officer, so long as such amendments do not increase any of the agreement amounts or extend the term of the agreements.
4. Direct ARMC Chief Executive Officer to transmit all non-substantive amendments to the agreements to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

10) Approve Amendment No. 3 to Contract No. 22-222 with Hologic Sales and Services, LLC, to continue to purchase Rapid Fetal Fibronectin testing kits, extending the term of the contract for two additional years, for a total contract period of July 1, 2017 to July 10, 2028, with no change to the total contract amount of $298,000.
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

11) Approve Amendment No. 1 to Agreement No. 25-379, with Baseline IT Consulting, for the purchase of additional Rubrik software, increasing the amount by $358,387.20, from an amount not-to-exceed of $1,481,100.15 to a total amount not-to-exceed of $1,839,487.35, with no change to the term of June 10, 2025 through June 9, 2030.
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

12) Approve Amendment No. 1 to Agreement No. 25-680, with Philips Image Guided Therapy Corporation, for the purchase of specialized disposable catheter products to update the product list and increase the agreement amount by $330,000, from an amount not-to-exceed $800,000, to an amount not-to-exceed $1,130,000, with no change to the agreement term of September 9, 2025 through September 8, 2027.
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

13)
1. Approve Quote No. 00066875 for the purchase of HemoSphere Alta Cardiac equipment and equipment service plan from Edwards Lifesciences LLC, for use in monitoring high-risk surgical and critical care cardiac patients, in the amount of $427,440.
2. Approve the non-financial Capital Equipment Terms and Conditions Agreement with Edwards Lifesciences LLC, for the purchase of the HemoSphere Alta Cardiac equipment.

3. Approve the non-financial HemoSphere Alta 360 Service Agreement, including non-standard terms, with Supplier Lifesciences LLC, for the service and maintenance of the HemoSphere Alta Cardiac equipment provided by Edwards Lifesciences LLC, for the term of June 9, 2026 through June 8, 2029.

(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

14) Approve non-financial Business Associate Agreement with Abbott Rapid Diagnostics Informatics, Inc., including non-standard terms, to ensure the security of protected health information, effective June 9, 2026 and remaining in effect until expiration or termination of Agreement No. 23-1002, or until terminated by either party.
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

15) Approve Affiliation Agreement for Residency and Fellowship Rotations, including non-standard terms, with Loma Linda University Health, for resident and fellow physicians to obtain clinical experience at the respective facilities of Arrowhead Regional Medical Center and Loma Linda University Health, for the period of July 1, 2026 through June 30, 2031, at an amount not to exceed $8,126,451.
(Presenter: Andrew Goldfrach, ARMC Chief Executive Officer, 580-6150)

Assessor/Recorder/County Clerk

16) Adopt Resolution acknowledging the County Recorder's and District Attorney's compliance with established Real Estate Informational Letter Program, which is now required by Senate Bill 255 and to take administrative actions necessary for program enhancements.
(Presenter: Josie Gonzales, Assessor-Recorder-County Clerk, 382-3204)

17) 1. Authorize the Purchasing Agent to issue Purchase Orders to Zones LLC, for Microsoft Corporation enterprise licenses, against the California County Information Service Directors Association Enterprise Agreement No. 25-645, in a total not-to-exceed amount of $1,000,000, for the period of July 1, 2026, through June 30, 2029.
2. Authorize the Purchasing Agent to execute any licensing program enrollment forms required by the Microsoft Corporation or Licensing Solution Partner, subject to County Counsel review.

(Presenter: Josie Gonzales, Assessor-Recorder-County Clerk, 382-3204)

Auditor-Controller/Treasurer/Tax Collector

18) 1. Approve the recommendation of the Auditor-Controller/Treasurer/Tax Collector for a temporary transfer of funds to the Needles Unified School District, in the total amount of $2,025,764, as listed on Attachment A.
2. Adopt Resolution pertaining to the temporary transfer of funds in the custody of the San Bernardino County Treasurer, and the necessity for providing such funds for meeting the obligations of the Needles Unified School District, as listed on Attachment A.

(Presenter: Ensen Mason, Auditor-Controller/Treasurer/Tax Collector, 382-7000)

19) 1. Approve the recommendation of the Auditor-Controller/Treasurer/Tax Collector for a temporary transfer of funds to the Apple Valley Fire Protection District, in the total amount of $1,567,559, as listed on Attachment A.
2. Adopt Resolution pertaining to the temporary transfer of funds to the Apple Valley Fire Protection District, as listed on Attachment A.

(Presenter: Ensen Mason, Auditor-Controller/Treasurer/Tax Collector, 382-7000)

20) Adopt Resolution rescinding the tax sale of Assessor's Parcel Number 0629-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 located in Flamingo Heights.
(Presenter: Ensen Mason, Auditor-Controller/Treasurer/Tax Collector, 382-7000)

Behavioral Health

21) 1. Approve Amendment No. 1 to non-financial Facility Access Agreement No. 25-276, with California Department of Health Care Services, to allow the California Department of Health Care Services access to facilities operating within the Behavioral Health Bridge Housing Program grant, updating the agreement name, and revising property addresses within Attachment A, with no change to the term of May 19, 2025 through June 30, 2027.
2. Authorize the Chair of the Board of Supervisors, Chief Executive Officer, Assistant Executive Officer, Deputy Executive Officer, or the Director of the Department of Behavioral Health, to execute and submit Amendment No. 1 and any subsequent non-substantive amendments to the Facility Access Agreement, for the Behavioral Health Bridge Housing Program, as required by California Department of Health Care Services, subject to review by County Counsel.
3. Direct the Director of the Department of Behavioral Health to transmit Amendment No. 1 and any subsequent non-substantive amendments, related to the Facility Access Agreement, to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Joshua Dugas, Acting Director, 252-5142)

22) Approve Amendment No. 1 to Contracts with the following agencies for the provision of Family Resource Center Services, increasing the combined amount by $7,650,000, from $10,200,000 to $17,850,000, updating standard contract language, and extending the contract terms by an additional one year and six months, for the period of July 1, 2024 through December 31, 2027:
1. Ontario-Montclair School District, Contract No. 24-593, increasing the total contract amount by $961,500, from $1,282,000 to $2,243,500.
2. Pacific Clinics, Contract No. 24-594, increasing the total contract amount by $1,614,000, from $2,152,000 to $3,766,000.
3. Rim Family Services, Inc., Contract No. 24-595, increasing the total contract amount by $675,000, from $900,000 to $1,575,000.
4. Riverside-San Bernardino County Indian Health, Inc. 24-596, increasing the total contract amount by $1,500,000, from $2,000,000 to $3,500,000.
5. The Mom & Dad Project, Contract No. 24-597, increasing the total contract amount by $799,500, from $1,066,000 to $1,865,500.
6. Victor Community Support Services, Inc., Contract No. 24-598, increasing the total contract amount by $2,100,000, from $2,800,000 to $4,900,000.

(Presenter: Joshua Dugas, Acting Director, 252-5142)

23) Approve contracts with the following agencies for the provision of Comprehensive Treatment Services School-Aged Treatment Services, in the combined amount not to exceed $125,121,330, for the total contract period of July 1, 2026 through March 31, 2030:
1. Desert/Mountain Children's Center, in the amount of $47,709,030
2. Mountain Counseling & Training, Inc., in the amount of $3,225,510
3. South Coast Children's Society, Inc., dba South Coast Community Services, in the amount of $35,618,700
4. Victor Community Support Services, Inc., in the amount of $27,162,210
5. West End Family Counseling Services, in the amount of $11,405,880

(Presenter: Joshua Dugas, Acting Director, 252-5142)

24) 1. Approve Amendment No. 3 to Contract No. 21-984, with Inland Valley Drug and Alcohol Recovery Services dba Inland Valley Recovery Services, for the provision of Substance Use Disorder Community-Based Recovery Service Center services, updating standard contract language, and increasing the total contract amount by $80,000, from $5,210,794 to $5,290,794, with no change to the contract period of January 1, 2022 to December 31, 2026.
2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget

adjustments as detailed in the Financial Impact section (Four votes required).
(Presenter: Joshua Dugas, Acting Director, 252-5142)

25) 1. Approve amendments to contracts with the following agencies, for the provision of Early Intervention, Outpatient Treatment, Intensive Outpatient Treatment, and Recovery Services, updating standard contract language, increasing the combined contract amount by $5,514,275, from $14,951,224 to $20,465,499:
   a. G and C Swan, Inc., Amendment No. 2 to Contract No. 24-278, increasing the contract amount by $150,000, from $979,726 to $1,129,726, with no change to the contract period of March 26, 2024 through June 30, 2027.
   b. High Desert Child, Adolescent and Family Services Center, Inc., Amendment No. 6 to Contract No. 22-471, increasing the contract amount by $3,231,569, from $3,897,773 to $7,129,342, with no change to the contract period of July 1, 2022 through June 30, 2027.
   c. Inland Behavioral and Health Services, Inc., Amendment No. 5 to Contract No. 22-472, increasing the contract amount by $233,898, from $1,685,950 to $1,919,848, with no change to the contract period of July 1, 2022 through June 30, 2027.
   d. Inland Valley Drug and Alcohol Recovery Services dba Inland Valley Recovery Services, Amendment No. 6 to Contract No. 22-473, increasing the contract amount by $1,547,266 from $6,857,480 to $8,404,746, with no change to the contract period of July 1, 2022 through June 30, 2027.
   e. Social Science Services, Inc., dba Cedar House Life Change Center, Amendment No. 5 to Contract No. 22-475, increasing the contract amount by $351,542, from $1,530,295 to $1,881,837, with no change to the contract period of July 1, 2022 through June 30, 2027.
2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments as detailed in the Financial Impact section (Four votes required).
(Presenter: Joshua Dugas, Acting Director, 252-5142)

26) 1. Approve Amendment No. 1 to contracts with the following agencies, for the provision of Substance Use Disorder Narcotic Treatment Program Services, updating standard contract language, increasing the combined contract amounts by $5,432,474, from $42,086,630 to $47,519,104, with no change to the contract period of January 1, 2024 through December 31, 2027:
   a. Aegis Treatment Centers, LLC, Contract No. 24-409, increasing the contract amount by $3,751,504, from $30,168,584 to $33,920,088.
   b. West Coast Health Care Services, Inc. dba Colton Clinical Services, Contract No. 23-1360, increasing the contract amount by $1,680,970, from $11,918,046 to $13,599,016.
2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments as detailed in the Financial Impact section (Four votes required).
(Presenter: Joshua Dugas, Acting Director, 252-5142)

27) 1. Approve Amendment No. 2 to contracts with the following agencies, for the provision of Substance Use Disorder Perinatal Services, updating standard contract language, increasing the combined amount by $332,062, from $8,122,956 to $8,455,018, with no change to the contract period of January 1, 2022 through December 31, 2026:
   a. High Desert Child, Adolescent and Family Services Center, Inc., Contract No. 21-905, increasing the contract amount by $100,000, from $2,313,633 to $2,413,633.
   b. Inland Behavioral and Health Services, Inc., Contract No. 21-906, increasing the contract amount by $132,062, from $3,249,244 to $3,381,306.
   c. Inland Valley Recovery Services, Contract No. 21-907, reflecting the legal name change to Inland Valley Drug and Alcohol Recovery Services dba Inland Valley Recovery Services, and increasing the contract amount by $100,000, from $2,560,079 to $2,660,079.

2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments as detailed in the Financial Impact section (Four votes required).

(Presenter: Joshua Dugas, Acting Director, 252-5142)

28) 1. Approve amendments to the following contracts, for the provision of Substance Use Disorder and Recovery Services, Non-Residential Drug Court Services, updating standard contract language, and increasing the combined contract amount by $5,697,837, from $10,520,430 to $16,218,267, with no change to the contract period of January 1, 2025 through September 30, 2029:
   a. High Desert Child, Adolescent and Family Services Center, Inc., Amendment No. 1 to Contract No. 24-1309, increasing the amount not to exceed by $3,321,526, from $3,106,648 to $6,428,174.
   b. Inland Valley Drug and Alcohol Recovery Services dba Inland Valley Recovery Services, Amendment No. 3 to Contract No. 24-1310, increasing the amount not to exceed by $2,376,311, from $7,413,782 to $9,790,093.

2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments as detailed in the Financial Impact section (Four votes required).

(Presenter: Joshua Dugas, Acting Director, 252-5142)

Children and Family Services

29) Approve Amendment No. 2 to Contracts with the following agencies, to provide tutoring services to Children and Family Services youth, with no change to the aggregate amount of $875,000, extending the contract term for six months, for a total contract period of July 1, 2021 through December 31, 2026:

1. One on One Learning Corp., Contract No. 21-488.
2. Professional Tutors of America, Inc., Contract No. 21-489.
3. Studentnest, Inc., Contract No. 21-490.
4. Thrive Academics, Inc., Contract No. 21-491.

(Presenter: Jeany Glasgow, Director, 658-1181)

30) Approve non-financial Memorandum of Understanding with Child Care Resource Center, Inc., to establish referral coordination for the California Home Visiting Program, for the period of June 9, 2026 through June 8, 2029.

(Presenter: Jeany Glasgow, Director, 658-1181)

31) 1. Approve the non-financial Memorandum of Understanding, as required by the California Department of Health Services, with Molina Healthcare of California, to coordinate and deliver Medi-Cal services to children and youth involved in the child welfare system, including those in foster care, for the period of June 9, 2026 through June 8, 2029.

2. Authorize the Chief Executive Officer, Assistant Executive Officer, or Director of Children and Family Services to execute any subsequent non-substantive amendments to the Memorandum of Understanding on behalf of the County, subject to review by County Counsel.
3. Direct the Director of Children and Family Services to transmit any subsequent non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Jeany Glasgow, Director, 658-1181)

32) Approve Amendment No. 2 to Contract No. 23-521, with San Diego State University Research Foundation, to provide Social Worker training for Children and Family Services staff, revising the definitions, scope of work, general contract requirements, increasing the contract amount by $5,967,385, from $8,288,472 to $14,255,857, and exercising the optional two-year extension, for a total contract period of July 1, 2023 through June 30, 2028.

(Presenter: Jeany Glasgow, Director, 658-1181)

33) Approve Amendment No. 2 to the following contracts, for the provision of Child Abuse Prevention and Treatment Services, updating Attachment C, the Maximum Fee Schedule, and extending the term by three months, for the total contract period of July 1, 2022 through September 30, 2026, with no change to the current not to exceed aggregate amount of $13,546,775:
1. A Greater Love, Foster Family Agency, Inc., Contract No. 22-480.
2. Asante Family Agency, Inc., Contract No. 22-481.
3. The Behavioral Awareness Center of San Bernardino County, Contract No. 22-482.
4. Greater Hope Foundation for Children, Inc. dba A Greater Hope, Contract No. 22-488.
5. High Desert Child, Adolescent and Family Center, Inc., Contract No. 22-489.
6. Leah Leonard, LMFT dba White Stone Counseling, Contract No. 22-500.
7. Life Skills Awareness, A Psychology Professional Corporation, Contract No. 22-490.
8. Making a Difference Association, Contract No. 22-491.
9. Outreach Nation Clinics, Contract No. 22-493.
10. Outreach Nation Corporation, Contract No. 22-494.
11. Samaritan Counseling Center, Contract No. 22-495.
12. Serenity Group Family Therapy, Inc., Contract No. 22-496.
13. Sisters of Soul Youth & Family, Inc., Contract No. 22-497.
14. YONNIK, LLC dba YONNIK Support Services, Contract No. 22-501.
15. Youths Hope Licensed Clinical Social Worker, Inc., Contract No. 22-502.

(Presenter: Jeany Glasgow, Director, 658-1181)

County Administrative Office

34) Approve Contract with Inland Mediation Board DBA Inland Fair Housing and Mediation Board for the provision of virtual and in-person alternate dispute resolution services for cases filed in the Superior Court of California, County of San Bernardino for a total not-to-exceed amount of $2,600,000, for the period of July 1, 2026 through June 30, 2031.
(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

35) Approve annual adjustments to internal service fund rates and department recharges, effective July 1, 2026, as outlined in Attachments A through K.
(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

36) Renew the Treasurer's authority to invest pursuant to Government Code sections 27000.1 and 53607, including approval authority for contracts that are necessary for such investments.
(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

37) Approve the following amendments to contracts with subrecipients for American Rescue Plan Act funding for eligible projects in accordance with the Board of Supervisors approved Coronavirus Local Fiscal Recovery Fund Spending Plan to modify the deadlines for obligating project costs:
1. Amendment No. 1 to Contract No. 22-1239 with the City of San Bernardino, for the Speicher Memorial Park Improvements Project, modifying the deadline for obligating project costs by 38 days, from June 30, 2024 to August 7, 2024, with no change to the cost of $950,000, or the contract term of June 1, 2022 through December 31, 2026.
2. Amendment No. 1 to Contract No. 24-1049 with the City of Hesperia, for the Hesperia Traffic Signal Construction Project, modifying the deadline for obligating project costs by 593 days, from December 31, 2024 to August 15, 2026, with no change to the cost of $625,000, or the contract term of July 30, 2024 through December 31, 2026.
3. Amendment No. 2 to Contract No. 24-566 with the Monte Vista Water District, for the Monte Vista Powerline Undergrounding Project, modifying the deadline for obligating project costs by 61 days, from February 28, 2026 to April 30, 2026, with no change to the cost of $521,000, or the contract term of May 1, 2024 through December 31, 2026.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

38) 1. Adopt Resolution amending Resolution No. 2020-103, related to the Countywide Vision Equity Element Group and authorizing the transition toward a community-led model.
2. Approve Contract with Community Action Partnership of San Bernardino County, for administrative, fiscal, coordination, and transition support services related to the Equity Element Group transition effort, in an amount not to exceed $1,665,000, for the period of July 1, 2026 through December 31, 2028.
3. Approve Amendment No. 1 to Contract No. 4400019361 with Equity & Results Consulting LLC, changing the name for the contracting party from Equity & Results Partners, Inc. to Equity & Results Consulting LLC, extending the contract term by 22 months, for a total term of January 11, 2022 through December 31, 2028, updating the scope of work, and increasing the contract amount by $250,000 plus $10,000 in annual travel expenses, which reflects a decrease from $25,000 in annual travel expenses in the original contract, from $686,860 plus $25,000 annual travel expenses to a total not to exceed amount of $936,860 plus $10,000 in annual travel expenses.
4. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments to the County Administrative Office's 2025-26 budget, as detailed in the Financial Impact section (Four votes required).

(Presenter: Gilbert Ramos, Assistant Executive Officer, 387-4261)

District Attorney

39) 1. Approve Agreement with the California Victim Compensation Board (State Agreement No. S26-010), including non-standard terms, to receive funding for the Criminal Restitution Program in the amount of $449,859, for the period of July 1, 2026 through June 30, 2029.
2. Adopt Resolution, as required by the California Victim Compensation Board, authorizing the District Attorney to sign and submit the agreement referenced in Recommendation No. 1 on behalf of the County, including the confidentiality statement and certification, and any subsequent non-substantive amendments, subject to review by County Counsel.
3. Direct the District Attorney to transmit the agreement documents and any subsequent non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Michael Fermin, Chief Assistant District Attorney, 382-3663)

40) 1. Approve Amendment No. 4 to Contract No. 21-716 with Experlogix Technologies Canada, Inc., for document design, creation, automated document management services, to add one additional year of services with technical support and to increase the total contract amount by $41,542.56, from $258,871.23 to $300,413.79, for a total contract period of June 12, 2021 through June 11, 2027, with an option to extend one year through June 11, 2028.
2. Authorize the Purchasing Agent to approve the option to extend the contract by one year, approve cost increases and additional technical support hours, provided the total annual contract amount remains within the Purchasing Agent's contract authority of $200,000 annually, as delegated by County Policy 11-04.2.A.ii., and approve non-financial and/or non-material changes to the contract, subject to County Counsel review and approval.
3. Direct the District Attorney to transmit any change orders and amendments to the contract to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Michael Fermin, Chief Assistant District Attorney, 382-3662)

Human Resources

41) 1. Approve Deposit Account Agreement with The Bancorp Bank, including non-standard terms, to maintain a collateral deposit account to fund participant benefit cards for the Medical Expense Reimbursement and Dependent Care Assistance Plans, which includes the following documents:

a. The Bancorp Bank Payment Solutions Group Internet Banking Enrollment Form, including non-standard terms, for view-only account access, and ability to request electronic statements.
b. The Certification of Beneficial Owner(s) document.
c. The non-financial The Bancorp Bank Terms of Use, Privacy Policy, and Security Policy (Security Matters), including non-standard terms, referenced in the Internet Banking Enrollment Form.

2. Delegate authority to the Employee Benefits and Services Division Human Resources Division Chief to be listed and serve as an additional authorized collateral deposit account signatory on the Deposit Account Agreement.
3. Delegate authority to the Employee Benefits and Services Division Human Resources Division Chief to accept and execute The Bancorp Bank Payment Solutions Group Internet Banking Enrollment Form.
4. Delegate authority to the Employee Benefits and Services Division Human Resources Division Chief to be listed as the "person opening the account" and to execute the Certification of Beneficial Owner(s) document.
5. Delegate authority to the Employee Benefits and Services Division Human Resources Division Chief to electronically accept the non-financial The Bancorp Bank Terms of Use, Privacy Policy, and Security Policy (Security Matters).
6. Direct the Human Resources Director to transmit The Bancorp Bank Payment Solutions Group Internet Banking Enrollment Form and Certification of Beneficial Owner(s) to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Leonardo Gonzalez, Director, 387-5570)

Human Services Administration

42) Approve Amendment No. 4 to Contract No. 22-1111 with Inland Southern California 211+, for the provision of countywide Information and Referral services, to update performance measures and benchmarks, increasing the contract amount by $587,675, from $2,367,970 to $2,955,645, and exercising the final one-year option to extend the contract term, for a total contract period of July 1, 2022 through June 30, 2027.
(Presenter: Gilbert Ramos, Assistant Executive Officer, 387-4261)

Innovation and Technology

43) Authorize the Purchasing Agent to issue purchase orders to Dell Technologies Inc., for Microsoft Corporation enterprise licenses and cloud services under the California County Information Service Directors Association Enterprise Agreement No. 25-645, in a total not-to-exceed amount of $50,000,000, for the period beginning on July 1, 2026 through June 30, 2029.
(Presenter: Don Le, Interim Chief Information Officer, 388-5501)

44) Acknowledge termination of non-financial Master Service Agreement No. 22-526 with Web.com Group, Inc. for domain name registration services.
(Presenter: Don Le, Interim Chief Information Officer, 388-5501)

Museum

45) Authorize the Auditor-Controller/Treasurer/Tax Collector to post the budget adjustments, as detailed in the Financial Impact section, to the San Bernardino County Museum's 2025-26 budget to reflect the utilization of salary savings in the amount of $100,000 to fund the replacement of office furniture and computer hardware (Four votes required).
(Presenter: David Myers, Director, 798-8601)

46) 1. Authorize the San Bernardino County Museum to accept a donation, in the amount of

$50,000, from the San Bernardino County Museum Foundation, to be used for museum exhibits and programming, collections care, staff professional development, and education supplies.
2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post necessary budget adjustments to the San Bernardino County Museum's 2025-26 budget, as detailed in the Financial Impact section (Four votes required).

(Presenter: David Myers, Director, 798-8608)

Office of Emergency Services

47) Continue the Local Emergency Proclamation within San Bernardino County related to the 2025 December Adverse Weather Event that was initially proclaimed by the Director of Emergency Services on December 25, 2025, and ratified by the Board of Supervisors on December 29, 2025.
(Presenter: Crisanta Gonzalez, Director of Emergency Management, 356-3988)

48)
1. Approve and authorize the submission of a grant application to the California Governor's Office of Emergency Services, for the Fiscal Year 2025 Emergency Management Performance Grant in the amount of $499,805, for the period of July 1, 2025 through June 30, 2027.
2. Approve and authorize the submission of a grant application to the California Governor's Office of Emergency Services, for the Fiscal Year 2025 Homeland Security Grant Program in the amount of $2,115,954, for the period of September 1, 2025 through June 30, 2028.
3. Authorize the individuals designated on Resolution No. 2025-10 as Authorized Agents (the Chair of the Board of Supervisors, the Chief Executive Officer, the County Chief Financial Officer, the Director of Emergency Management, or the Assistant Director of Emergency Management) for the Fiscal Year 2025 Emergency Management Performance Grant to execute and submit the application and, if the grant is approved, any subsequent non-substantive amendments required for the County to apply for the Fiscal Year 2025 Emergency Management Performance Grant and all documents required or deemed necessary by the California Governor's Office of Emergency Services to administer the grant, subject to review by County Counsel.
4. Authorize the individuals designated on Resolution No. 2025-10 as Authorized Agents (the Chair of the Board of Supervisors, the Chief Executive Officer, the County Chief Financial Officer, the Director of Emergency Management, or the Assistant Director of Emergency Management), for the Fiscal Year 2025 Homeland Security Grant Program, to execute and submit the application and, if the grant is approved, any subsequent non-substantive amendments required for the County to apply for the Fiscal Year 2025 Homeland Security Grant Program and all documents required or deemed necessary by the California Governor's Office of Emergency Services to administer the grant, subject to review by County Counsel.
5. Direct the Director of Emergency Management to transmit the applications referenced in Recommendation Nos. 1 and 2, and any non-substantive amendments, to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Crisanta Gonzalez, Director, 356-3998)

Office of Homeless Services

49)
1. Approve the contract template for the provision of the Homeless Housing, Assistance and Prevention Program Round 5 services, on behalf of the San Bernardino City and County Continuum of Care, in an aggregate amount not to exceed $5,549,784, for the contract period of June 9, 2026 through June 30, 2028.
2. Authorize the Chief Executive Officer, Assistant Executive Officer, Deputy Executive Officer, or the Chief of Homeless Services, to execute the contract template with the individual entities, any subsequent non-substantive amendments, and all other ancillary supporting

documents necessary for amendments to the executed contracts in Recommendation No. 1, for the provision of Homeless Housing, Assistance and Prevention Round 5 Program services, on behalf of the San Bernardino City and County Continuum of Care, subject to review by County Counsel.

(Presenter: Marcus Dillard, Chief of Homeless Services, 501-0610)

50)

1. Accept and approve the Homeless Housing, Assistance and Prevention Round 6 Program Grant Agreement (Standard Agreement No. 25-HHAP-10056) with the California Department of Housing and Community Development, on behalf of the CA-609 San Bernardino City and County Continuum of Care and San Bernardino County, including non-standard terms, in the amount of $10,040,923.66, to support regional coordination and to expand or develop local capacity to address immediate homelessness challenges, for the period effective upon execution by the State of California through June 30, 2030.
2. Authorize the Chief Executive Officer, Assistant Executive Officer, Deputy Executive Officer or Chief of Homeless Services to execute the Homeless Housing, Assistance and Prevention Round 6 Program Grant Agreement and any subsequent non-substantive amendments related to the Homeless Housing, Assistance and Prevention Round 6 Program Grant Agreement, on behalf of the CA-609 San Bernardino City and County Continuum of Care and San Bernardino County, subject to review by County Counsel.
3. Direct the Chief of Homeless Services to submit the Homeless Housing, Assistance and Prevention Round 6 Program Grant Agreement and any subsequent non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.
4. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments to the Office of Homeless Services budget, as detailed in the Financial Impact section (Four votes required).

(Presenter: Marcus Dillard, Chief of Homeless Services, 501-0610)

51)

1. Approve Amendment No. 1 with the following vendors to provide hotel/motel interim housing services for individuals experiencing homelessness, increasing the agreements by $5,503,768, from $200,000 to an aggregate amount not to exceed $5,703,768, to address increased demand and expand interim housing capacity and availability of additional State and Federal funding sources, with no change to the term of March 16, 2026 through March 16, 2029:
   a. Avector Community Group, Inc. (Agreement No. 4400031158)
   b. Avezika LLC (Agreement No. 4400031403)
   c. Aviah Hospitality Inc. (Agreement No. 4400031157)
   d. Glass Range Inc. (Agreement No. 4400031156)
   e. Los Primo LLC (Agreement No. 4400031361)
   f. Natel Hospitality Inc. (Agreement No. 4400031155)
   g. SB Express One (Agreement No. 4400031153)
   h. Orangeshow Hospitality Inc. (Agreement No. 4400031154)
2. Authorize the Chief Executive Officer, Assistant Executive Officer, Deputy Executive Officer, or Chief of Homeless Services to approve and execute any subsequent non-substantive amendments to the agreements in Recommendation No. 1 to provide hotel/motel interim housing services for individuals experiencing homelessness, subject to County Counsel review.
3. Direct the Chief of Homeless Services to transmit any subsequent non-substantive amendments to the agreements in Recommendation No. 1 to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Marcus Dillard, Chief of Homeless Services, 501-0610)

52)

1. Approve the Community Supports Services Agreement with Kaiser Foundation Health Plan, Inc., with non-standard terms, for the provision of Transitional Rent Community Supports services rendered to eligible Kaiser Foundation Health Plan Medi-Cal Members, for the

contract period of January 1, 2026 through December 31, 2026, with automatic four one-year renewal terms, unless terminated by either party with at least 180 days' prior written notice after the initial contract term expires.

2. Authorize the Chief Executive Officer, Assistant Executive Officer, Deputy Executive Officer, or the Chief of Homeless Services to execute the Community Supports Services Agreement, any non-substantive amendments to the Community Supports Services Agreement, and documents related to the administration of the Community Supports Services, subject to County Counsel review.
3. Direct the Chief of Homeless Services to transmit the Community Supports Services Agreement and any non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.
4. Authorize the Auditor-Controller/Treasurer/Tax Collector to post necessary budget adjustments as indicated in the Financial Impact section (Four votes required).

(Presenter: Marcus Dillard, Chief of Homeless Services, 501-0644)

Preschool Services

53)

1. Approve Capital Improvement Program Project No. 26-184, in the amount not-to-exceed $1,695,705, for Arrowhead Grove Renovations, located at 1151 N. Crestview Street in San Bernardino.
2. Approve appropriation and revenue adjustments to fund the Capital Improvement Program Project and authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments, as detailed in the Financial Impact section (Four votes required).

(Presenter: Arlene Molina, Director, 945-6478)

Probation

54)

1. Accept and approve the Department of Health Care Services, California Providing Access and Transforming Health - Justice-Involved Planning and Capacity Building Program Grant Round 4, including the Acknowledgement of Grant Terms and Conditions and a non-standard term, in the amount of $300,000, for the performance period of January 30, 2023 through December 31, 2026.
2. Authorize the Chief Executive Officer or Chief Probation Officer to approve, electronically execute, and submit the Department of Health Care Services, California Providing Access and Transforming Health - Justice-Involved Planning and Capacity Building Program Grant, Round 4, Acknowledgment of Grant Terms and Conditions associated with the acceptance of grant funds, and administrative documents such as progress reports as required under the grants, subject to review by County Counsel.
3. Direct the Chief Probation Officer to transmit the Department of Health Care Services, California Providing Access and Transforming Health - Justice-Involved Planning and Capacity Building Program Grant Round 4 grant award documents, including the Acknowledgment of Grant Terms and Conditions, to the Clerk of the Board of Supervisors within 30 days of execution.
4. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the budget adjustments to the 2025-2026 Budgets for the Probation Department, as detailed in the Financial Impact Section (Four votes required).

(Presenter: Tracy Reece, Chief Probation Officer, 387-5692)

55) Approve Amendment No.1 to Contract No. 25-135 with Axon Enterprise, Inc., for Taser 10 Certification Program services, to purchase an additional 100 Taser 10 devices, increasing the contract amount by $589,155, from $3,514,960 to $4,104,115, with no change to the contract period of February 26, 2025 through December 30, 2029.
(Presenter: Tracy Reece, Chief Probation Officer, 387-5692)

56) Approve Contract with Axon Enterprise, Inc., for the purchase of two Unmanned Aircraft

Systems and 60 months of supporting software, beginning June 15, 2026 through June 14, 2031, for a total amount of $304,591.14.
(Presenter: Tracy Reece, Chief Probation Officer, 387-5692)

Project and Facilities Management

57) 1. Approve Amendment No. 1 to increase each of the following agreements in the category of civil engineering by $500,000, from $1,500,000 to $2,000,000, to continue providing civil engineering services, with no change to the term of May 23, 2023 through May 22, 2028:
   a. IMEG Corp., Agreement No. 23-366
   b. Huitt-Zollars, Inc., Agreement No. 23-368
2. Approve Amendment No. 1 to increase each of the following agreements in the category of labor compliance provider by $200,000, from $450,000 to $650,000, to continue providing labor compliance provider services, with no change to the term of May 23, 2023 through May 22, 2028:
   a. TSG Enterprises, Inc., dba the Solis Group, Agreement No. 23-421
   b. Cumming Management Group, Inc., Agreement No. 23-422
   c. Fountainhead Consulting Corporation, Agreement No. 23-423
   d. Safework, Inc., Agreement No. 23-424
3. Approve Amendment No. 1 to increase each of the following agreements in the category of surveying by $150,000, from $225,000 to $375,000, to continue providing surveying services, with no change to the term of May 23, 2023 through May 22, 2028:
   a. David Evans and Associates, Inc., Agreement No. 23-401
   b. IMEG Corp., Agreement No. 23-403

(Presenter: Moe Yousif, Interim Director, 387-5000)

58) Continue the finding, first made by the Board of Supervisors on January 13, 2026, that there is substantial evidence that immediate action is needed to prevent or mitigate the threat to property, and public health posed by an unprecedented storm occurring on November 14 through November 16, 2025, that caused water damage to the roof and interior areas of multiple buildings located at Calico Ghost Town Regional Park, including the structures known as Lil's Saloon, Dorsey's Dog House, Calico Rock and Gift Shop, Calico Candle Shop, Print Shop, Calico Coffee, Tea, and Pottery Shop, and Mystery Shack, which has resulted in imminent risk of failure of the roofs, roof structures, and interior ceilings of historical buildings and constitutes an emergency pursuant to Public Contract Code section 22050, and that this emergency will not permit the delay resulting from a formal competitive solicitation of bids to procure materials and construction services, and delegating authority, originally by Resolution on January 13, 2026, and as amended by Resolution No. 2026-26 on March 10, 2026, to the Chief Executive Officer to direct the Purchasing Agent to issue purchase orders and/or contracts, in a total amount not to exceed $1,310,834, for any construction, remediation, and modifications related to the weather and water damaged roofs, roof structures, interiors, and building components, finding the issuance of these purchase orders and/or contracts are necessary to respond to this emergency pursuant to Public Contract Code sections 22035 and 22050 (Four votes required).
(Presenter: Moe Yousif, Interim Director, 387-5000)

59) 1. Approve a budget increase in the amount of $1,924,596, from $6,028,160 to $7,952,756, to Capital Improvement Program Project No. 21-056, which includes upgrading two additional existing elevators throughout the hospital, for the Arrowhead Regional Medical Center Elevator Modernization Project in Colton.
2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post the necessary budget adjustments as detailed in the Financial Impact section (Four votes required).

(Presenter: Moe Yousif, Interim Director, 387-5000)

60) Continue the finding, first made by the Board of Supervisors on August 19, 2025, that there is

substantial evidence that the fire at 364 North Mountain View Avenue on July 1, 2025, created an emergency pursuant to Public Contract Code section 22050, requiring immediate action to prevent or mitigate the threat to life, health, property and essential public services, necessitating fire remediation services at 364 North Mountain View Avenue, which will not permit the delay resulting from a formal competitive solicitation of bids to procure remediation and construction services and delegating authority, originally by Resolution on August 19, 2025, to the Chief Executive Officer to direct the Purchasing Agent to issue purchase orders and/or execute contracts, in a total amount not to exceed $3,000,000, for any remediation, construction, and modifications of internal and external structures related to the fire, finding the issuance of these purchase orders and/or contracts is necessary to respond to this emergency pursuant to Public Contract Code sections 22035 and 22050 (Four votes required).
(Presenter: Moe Yousif, Interim Director, 387-5000)

61) Continue the finding, first made by the Board of Supervisors on September 23, 2025, that there is substantial evidence that immediate action is needed to prevent or mitigate the threat to animal life, animal health, property and essential public services posed by the cessation of contracted animal shelter services in the High Desert region effective September 1, 2025, after the Town of Apple Valley voted to cancel the existing animal services contract, which resulted in a reduction of essential shelter and animal care resources, and that this emergency will not permit the delay resulting from a formal competitive solicitation of bids to procure materials and construction services, and delegating authority originally by Resolution on September 23, 2025, to the Chief Executive Officer to direct the Purchasing Agent to issue purchase orders and/or contracts, in a total amount not to exceed $4,436,154, for any construction, remediation, and modifications of internal and external structures related to the sudden and unexpected loss of use of the Apple Valley Animal Shelter, and find that the issuance of these purchase orders and/or contracts are necessary to respond to this emergency pursuant to Public Contract Code sections 22035 and 22050 (Four votes required).
(Presenter: Moe Yousif, Interim Director, 387-5000)

62) Approve Contract with Trane U.S. Inc. dba Southern California Trane, for Building Automation System and Heating Ventilation and Air Conditioning control system replacement, maintenance, system migration, and unforeseen repair services at County-owned facilities, in an amount not-to-exceed $7,953,735, for the period of June 9, 2026 through June 8, 2030.
(Presenter: Moe Yousif, Interim Director, 387- 5000)

Public Health

63) Approve Contract with Loma Linda University, including non-standard terms, to provide medical care and support services under the Ryan White HIV/AIDS Program Part A HIV Emergency Relief Project Grants, in an amount not-to-exceed $536,876, for the period of March 1, 2026 through February 29, 2028.
(Presenter: Janki Patel, Acting Director, 387-9146)

64)
1. Approve Employment Contract with Dr. Kenneth Collado, as a Public Health Specialty Physician, to provide infectious disease specialty healthcare services, for an estimated annual cost of $338,780 (Salary - $240,406, Benefits - $98,374), from the effective date through May 11, 2029, with the option to extend for two successive one-year periods.
2. Authorize the Chair of the Board of Supervisors, Chief Executive Officer, Assistant Executive Officer or Director of the Department of Public Health to execute amendments to extend the term of the employment contract for up to two successive one-year periods, on behalf of the County, subject to review by County Counsel.
3. Direct the Director of the Department of Public Health to transmit all amendments in relation to the employment contract to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Janki Patel, Acting Director, 387-9146)

65) Approve Amendment No. 2 to Revenue Contract No. 24-286 with the Town of Yucca Valley, for the provision of vector control services, increasing the total contract amount by $138,838, from $149,637.50 to $288,475.50, and extending the contract term by two years, for a total contract period of April 1, 2024 through June 30, 2028.
(Presenter: Janki Patel, Acting Director, 387-9146)

66)
1. Approve non-financial General Data Use and Disclosure Agreement, which includes the CalCONNECT Cross-Jurisdictional Data Sharing Authorization - Exhibit G, with the California Department of Public Health, including non-standard terms, to access the Center for Infectious Diseases General Data System, effective for a period of three years after the latest signature date.
2. Authorize the Health Officer for San Bernardino County to execute and submit the General Data Use and Disclosure Agreement, CalCONNECT Cross-Jurisdictional Data Sharing Authorization - Exhibit G, and any subsequent non-substantive amendments, as required by the California Department of Public Health, subject to review by County Counsel.
3. Direct the Health Officer or the Director of the Department of Public Health to transmit the General Data Use and Disclosure Agreement and any non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Janki Patel, Acting Director, 387-9146)

67) Accept and approve the 2026-27 California Comprehensive Sexual and Reproductive Health Program Grant Agreement (Subrecipient Agreement No. 454-5320-70301-26-27) from Essential Access Health, to support family planning and preventive health services, in the amount of $120,000, for the period of April 1, 2026 through March 31, 2027.
(Presenter: Janki Patel, Acting Director, 387-9146)

Public Works-Solid Waste Management

68) Approve Amendment No. 1 to Agreement No. 23-528 with the Baker Community Services District, for the operation of the Baker Medium Volume Transfer Processing Facility, and transportation of municipal solid waste collected to the Barstow Sanitary Landfill in the event that the County is unable to provide service, increasing the not-to-exceed amount by $383,064, from $348,254 to $731,318, and extending the term by three years, for a total term of July 1, 2023 to June 30, 2029, with an option to extend for one additional three-year period.
(Presenter: Noel Castillo, Director, 387-7906)

69) Renew Class A Permits for the provision of collection, transportation, and disposal of refuse in portions of the unincorporated county, for the period of July 1, 2026, to June 30, 2027, for the following vendors:
1. Burrtec Waste Industries, Inc.
2. Burrtec Waste and Recycling Services, LLC
3. Allied Waste Transportation, Inc., DBA Republic Services of the Colorado River Valley

(Presenter: Noel Castillo, Director, 387-7096)

70) Approve Contract with Digital Mapping, Inc., in the not-to-exceed amount of $1,400,000, to provide aerial mapping services for San Bernardino County landfills and disposal sites, for the period of July 1, 2026 through June 30, 2031.
(Presenter: Noel Castillo, Director, 387-7906)

Public Works-Special Districts

71)
1. Adopt the Sewer System Management Plans Updates for the wastewater collection system located at the San Bernardino County Glen Helen Rehabilitation Center.
2. Direct the Department of Public Works to submit the updated Sewer System Management

Plans to the State Water Resources Control Board.
(Presenter: Noel Castillo, Director, 387-7906)

72) 1. Adopt the Sewer System Management Plans Updates for wastewater collection systems located at the following San Bernardino County Regional Parks: Mojave River Forks, Prado, and Yucaipa.
2. Direct the Department of Public Works to submit the updated Sewer System Management Plans to the State Water Resources Control Board.
(Presenter: Noel Castillo, Director, 387-7906)

73) 1. Adopt the updated Sewer System Management Plan for wastewater collection system located at Chino Airport.
2. Direct the Department of Public Works to submit the updated Sewer System Management Plans for the Chino Airport to the State Water Resources Control Board.
(Presenter: Noel Castillo, Director, 387-7906)

Public Works-Transportation

74) Continue the finding, originally made by the Board of Supervisors on March 10, 2026, that substantial evidence exists, pursuant to Public Contract Code section 22050, that damage to public roads caused by the 2025 December Adverse Weather Event, in the Wrightwood and Pinon Hills areas, constitutes an emergency that will not permit a delay resulting from a competitive solicitation for bids, and that the action is necessary to respond to the emergency and to complete the necessary repairs (Four votes required).
(Presenter: Noel Castillo, Director, 387-7906)

75) 1. Approve Term Loan Agreement (SBCTA Agreement No. 26-1003454) with the San Bernardino County Transportation Authority, including non-standard terms, for the Cedar Avenue at Interstate 10 Interchange Project, authorizing the County to borrow an amount not to exceed $13,995,381 to fund a portion of the County's Local Agency Share obligation.
2. Authorize the Director of the Department of Public Works to execute the Term Loan Agreement and any subsequent non-substantive amendments, subject to review by County Counsel.
3. Direct the Director of the Department of Public Works to transmit the Term Loan Agreement and any non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.
4. Direct the Director of the Department of Public Works to return to the Board of Supervisors at a future meeting date to amend the existing Cooperative Agreement No. 22-1223 with the City of Rialto and Cooperative Agreement No. 19-703 with the City of Fontana, to update their respective fair-share contributions for the Cedar Avenue at Interstate 10 Interchange Project.
(Presenter: Noel Castillo, Director, 387-7906)

76) Approve Agreement with Desert Environmental Resources, Inc., in the amount of $372,750, for the purchase of credits for the mitigation of impacts from the Baker Boulevard Bridge Project, which shall terminate upon the earlier of December 31, 2026, or completion of all agreement obligations.
(Presenter: Noel Castillo, Director, 387-7906)

77) 1. Approve grant application and authorize the electronic submission of the grant application to the United States Federal Railroad Administration, requesting $37,496,000 under the 2025-2026 Consolidated Rail Infrastructure and Safety Improvements Program discretionary grant call-for-projects, to implement a grade separation safety and mobility infrastructure project in the Helendale area.
2. Authorize the Chief Executive Officer or Director of the Department of Public Works to

finalize, electronically execute, and submit the grant application and any necessary non-substantive amendments to the United States Federal Railroad Administration under the 2025-2026 Consolidated Rail Infrastructure and Safety Improvements Program, subject to review by County Counsel.

3. Direct the Director of the Department of Public Works to transmit the grant application and any non-substantive amendments related to the grant application to the Clerk of the Board of Supervisors within 30 days of submission.

(Presenter: Noel Castillo, Director, 387-7906)

78)

1. Approve and authorize the submission of a grant application to the California Department of Transportation, in the amount of $500,000 for the Active Transportation Program Cycle 8 call-for-projects to develop a High Desert Safe Routes to School Plan.
2. Approve and authorize the submission of a grant application to the California Department of Transportation, in the amount of $4,952,000, for the Active Transportation Program Cycle 8 call-for-projects for pedestrian safety improvements and infrastructure for Dickson Elementary School in the Chino area.
3. Approve and authorize the submission of a grant application to the California Department of Transportation, in the amount of $2,161,000, for the Active Transportation Program Cycle 8 call-for-projects for pedestrian safety improvements and infrastructure for Sequoia Middle School in the Fontana area.
4. Approve and authorize the submission of a grant application to the California Department of Transportation, in the amount of $4,329,000, for the Active Transportation Program Cycle 8 call-for-projects for pedestrian safety improvements and infrastructure for Pacific High School in the San Bernardino area.
5. Approve and authorize the submission of a grant application to the California Department of Transportation, in the amount of $685,000, for the Active Transportation Program Cycle 8 call-for-projects for pedestrian safety improvements and infrastructure for Redlands East Valley High School in the Redlands area.
6. Approve and authorize the submission of a grant application to the California Department of Transportation, in the amount of $5,437,000, for the Active Transportation Program Cycle 8 call-for-projects for pedestrian safety improvements and infrastructure for Bloomington High School in the Bloomington area.
7. Authorize the Chief Executive Officer to sign letters of commitment and any non-substantive amendments to the grant application required by Caltrans related to the Active Transportation Program Cycle 8, subject to review by County Counsel.
8. Direct the Director of the Department of Public Works to transmit any non-substantive amendments to the grant applications to the Clerk of the Board of Supervisors within 30 days of submission.

(Presenter: Noel Castillo, Director, 387-7906)

Purchasing

79)

1. Authorize participation in Omnia Partners Public Sector Contract No. R241202 between Konica Minolta Business Solutions and Region 4 ESC - TX, including non-standard terms, for document preservation and digital workspace solutions, in an amount not to exceed $10,000,000, for the period of April 7, 2026, through May 31, 2030, with options to extend for five additional one-year terms through June 30, 2032.
2. Authorize participation in Omnia Partners Public Sector Contract No. R2310003 between Kofile Technologies, Inc. and Region 4 ESC - TX, including non-standard terms, for document preservation, digital solutions, and records management, in an amount not to exceed $10,000,000, for the period of April 7, 2026 through June 30, 2027, with options to extend for two additional one-year terms through June 30, 2029.
3. Authorize the Purchasing Agent to execute any documents necessary to participate in the Omnia Partners Public Sector Contract Nos. R241202 and R2310003, subject to County

Counsel review.

4. Authorize the Purchasing Agent to exercise options to extend the Omnia Partners Public Sector Contract Nos. R241202 and R2310003, contingent upon extension of the contracts by Region 4 ESC- TX, subject to County Counsel review.
5. Direct the Purchasing Agent to transmit any contract extensions to the Clerk of the Board of Supervisors within 30 days following execution.

(Presenter: Stephenie Shea, Acting Director, 387-4811)

Real Estate Services

80)
1. Find that approval of a License Agreement with American Red Cross, for the non-exclusive use of Rack and Antenna Space at Onyx Peak Communications Site near Big Bear, is an exempt project under the California Environmental Quality Act Guidelines, Section 15301 - Existing Facilities (Class 1).
2. Find that the conveyance of a license to American Red Cross is in the public interest, serves a public health and safety purpose, is in the best interest of county residents and will not substantially conflict or interfere with the County's use of the property.
3. Approve License Agreement with American Red Cross for the non-exclusive use of Rack and Antenna Space at Onyx Peak Communications Site (Assessor's Parcel Number 0305-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) near Big Bear, for the term commencing July 1, 2026 through June 30, 2031, under the following terms:
   a. Standard rack space and antenna space fees are waived for the duration of the License Agreement in consideration of the public benefit provided by the American Red Cross' emergency communications capabilities.
   b. The License Agreement includes three automatic five-year extension options under the same terms and conditions.
4. Direct the Real Estate Services Department to file the Notice of Exemption in accordance with the California Environmental Quality Act.

(Presenter: Terry W. Thompson, Director, 387-5000)

81)
1. Find that approval of a Memorandum of Agreement with the United States Army Garrison-Fort Irwin for office space, is an exempt project under the California Environmental Quality Act Guidelines, Section 15301 - Existing Facilities (Class 1).
2. Approve non-financial Memorandum of Agreement for the use of office space for a minimum of five working stations, in building 1317, room 109, which has approximately 20 by 40 feet (approximately 800 square feet), an adjacent secured storage closet, and a dedicated lactation room for County's exclusive use during Women, Infants and Children Program service hours to provide Women, Infants and Children Program services, for the period of July 1, 2026 through June 30, 2036.
3. Direct the Real Estate Services Department to file the Notice of Exemption in accordance with the California Environmental Quality Act.

(Presenter: Terry W. Thompson, Director, 387-5000)

82) Approve Amendment No. 1 to Lease Agreement No. 24-401 with Pepper Clinic, LLC, for a proposed approximately 60,000-square-foot, build-to-suit, three-story medical clinic located on a portion of Assessor's Parcel Number 0254-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 along Pepper Avenue in Colton, which terminates the lease agreement in its entirety prior to construction and commencement, provides for a mutual release of all claims and requires a one-time termination payment of $5,000 to the County, with no further financial obligations to either party.
(Presenter: Terry W. Thompson, Director, 387-5000)

83)
1. Find that approval of Amendment No. 5 to License Agreement No. 96-1113 with the United States Department of the Interior Bureau of Reclamation, for 3.71 acres of federally-owned land at Parker Dam is an exempt project under the California Environmental Quality Act Guidelines, Section 15301 - Existing Facilities (Class 1).

2. Approve Amendment No. 5 to License Agreement No. 96-1113 to:
   a. Extend the term for an additional 25 years, from April 7, 2022 through April 6, 2047, for an estimated cost of $718,799 plus a one-time administrative fee of $100.
   b. Add one additional 25-year option to extend the term.
3. Direct the Real Estate Services Department to file the Notice of Exemption in accordance with the California Environmental Quality Act.

(Presenter: Terry W. Thompson, Director, 387-5000)

Regional Parks

84) 1. Approve Revenue Agreement with Stargazing Homes LLC, for up to three boutique camping units to be used at Yucaipa Regional Park, for an estimated amount of $48,000 annually of which the Regional Parks Department will receive 20%, from June 10, 2026, through June 9, 2031, with two additional one-year extension options.
2. Authorize the Director of the Regional Parks Department to terminate the agreement in Recommendation No. 1 with Stargazing Homes LLC with a 30-day written notice of termination.
3. Direct the Director of the Regional Parks Department to transmit the notice of termination to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Beahta R. Davis, Director, 387-2340)

85) Approve Interim Use Permit with Live Nation Entertainment, Inc. including a non-standard term, for the exclusive use of Glen Helen Regional Park, including the swim facility, for the Nocturnal Wonderland concert event scheduled for September 18, 2026 through September 21, 2026, and for corresponding set-up September 8, 2026 through September 17, 2026, and tear-down September 22, 2026 through September 25, 2026, for a total amount of $73,478.78.
(Presenter: Beahta R. Davis, Director, 387-2340)

86) Approve Amendment No. 1 to Revenue Lease Agreement No. 24-235 with Jessica Rios DBA Silver Rush Burger DBA The Philly Burger, to revise the grace period for lease payments from three months to nine months, beginning September 27, 2025 through June 27, 2026, at Calico Ghost Town Regional Park, in which the County will receive lease fees based on the original lease agreement terms (Four votes required).
(Presenter: Beahta R. Davis, Director, 387-2340)

87) Approve Amendment No. 2 to Grant Agreement No. 24-328 with the State Coastal Conservancy for the Santa Ana River Trail Phase IV-A, to allow for full advance disbursement of grant funds, with no changes to the term of April 23, 2024, through January 31, 2048, or the amount of $6,800,000.
(Presenter: Beahta R. Davis, Director, 387-2340)

Risk Management

88) 1. Approve the renewal of the following insurance programs and premiums for a total premium of approximately $179,432:
   a. Fiduciary Liability, with $10,000,000 per occurrence and aggregate limits, as recommended by the County Broker Willis Towers Watson, for a premium of approximately $90,720, not-to-exceed 15% over the estimated cost, for the period of July 1, 2026 through July 1, 2027.
   b. Government Crime, with $15,000,000 per occurrence and aggregate limits, as recommended by the County Broker Willis Towers Watson, for a premium of approximately $84,380, not-to-exceed 15% over the estimated cost, for the period of July 1, 2026 through July 1, 2027.
   c. Museum Fine Arts, with $3,000,000 per occurrence and aggregate limits, as recommended by the County Broker Willis Towers Watson, for a premium of

approximately $4,332, not-to-exceed 15% over the estimated cost, for the period of July 1, 2026 through July 1, 2027.

2. Authorize the Chief Executive Officer, County Chief Financial Officer, or Director of the Department of Risk Management to execute the initial binding orders on behalf of the County and any subsequent binding orders, documents, or quotes necessary to approve mid-term change orders for additional coverage, not-to-exceed 15% over the estimated cost, per insurance program and premium, for the period of July 1, 2026 through July 1, 2027, subject to review by County Counsel.
3. Authorize the Purchasing Agent to approve change orders to purchase orders issued for the insurance programs and premiums in Recommendation No. 1 for mid-term changes, subject to the limits referenced in Recommendation No. 2.

(Presenter: Rebecca Suarez, Director, 386-8723)

89) 1. Approve the renewal of the Medical Malpractice Insurance Program with BETA Healthcare Group Risk Management Authority, with $25,000,000 in coverage limits for each occurrence and $35,000,000 annual aggregate limit, inclusive of a $1,000,000 self-insurance retention, for a premium of approximately $2,327,181, for the period of July 1, 2026, through July 1, 2027.
2. Authorize the Chief Executive Officer, County Chief Financial Officer, or Director of Risk Management to execute the initial binding order and any subsequent binding orders, documents, or quotes necessary to approve mid-term change orders for additional coverage, not-to-exceed 15% over the estimated renewal cost, for the period of July 1, 2026, through July 1, 2027, on behalf of the County, subject to County Counsel review.
3. Authorize the Purchasing Agent to approve change orders to purchase orders issued for the insurance program and premium in Recommendation No. 1 for mid-term changes, subject to the limits referenced in Recommendation No. 2.

(Presenter: Rebecca Suarez, Director, 386-8723)

90) 1. Approve the renewal of the County's Excess Workers' Compensation Insurance Program through Public Risk Innovation, Solutions, and Management, including non-standard terms, with coverage limits in excess of a $2,000,000 self-insurance retention and $3,000,000 employer's liability coverage, both per occurrence, for a total premium cost of approximately $6,672,000, for the period of July 1, 2026, through July 1, 2027, automatically binding for successive one-year terms until terminated by either party.
2. Authorize the Chief Executive Officer, County Chief Financial Officer, or Director of Risk Management to execute the required documents or quotes necessary to enroll in the insurance programs and approve mid-term change orders for additional coverage, not-to-exceed 15% over the estimated renewal cost, for the period of July 1, 2026 through July 1, 2027, on behalf of the County, subject to County Counsel review.
3. Authorize the Purchasing Agent to approve change orders to purchase orders issued for the insurance program and premiums listed in Recommendation No. 1 for mid-term changes, subject to the limits referenced in Recommendation No. 2.

(Presenter: Rebecca Suarez, Director, 386-8621)

91) 1. Approve the renewal of insurance programs with Public Risk Innovations, Solutions, and Management, including non-standard terms, as listed below, for the period of July 1, 2026, through July 1, 2027, automatically binding for successive one-year terms until terminated by either party, for a combined estimated premium cost of approximately $59,699,200:
   a. Primary General Liability Insurance for Human Services Departments, with a $3,000,000 coverage limit per occurrence, inclusive of $500,000 self-insurance retention, for a premium cost of approximately $8,706,500.
   b. General Liability II Insurance with a $25,000,000 coverage limit per occurrence, inclusive of $3,000,000 self-insurance retention and $2,000,000 aggregated loss corridor, for a premium cost of approximately $43,949,400.

c. Optional Excess General Liability II Insurance with a $50,000,000 coverage limit per occurrence, in excess of $25,000,000, for a premium cost of approximately $7,043,300.

2. Authorize the Chief Executive Officer, County Chief Financial Officer, or Director of Risk Management to execute the required documents or quotes necessary to enroll in the insurance programs and approve mid-term change orders for additional coverage, not-to-exceed 15% over the estimated renewal cost, for the period of July 1, 2026, through July 1, 2027, on behalf of the County, subject to County Counsel review.
3. Authorize the Purchasing Agent to approve change orders to purchase orders issued for the insurance program and premiums listed in Recommendation No. 1 for mid-term changes, subject to the limits referenced in Recommendation No. 2.
4. Approve Memorandum of Understanding for the Optional Excess Liability Program between the County and Public Risk Innovation, Solutions, and Management.
5. Authorize the Chief Executive Officer, County Chief Financial Officer, or Director of Risk Management to execute the Memorandum of Understanding for the Optional Excess Liability Program.
6. Direct the Director of Risk Management to transmit the Memorandum of Understanding for the Optional Excess Liability Program to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Rebecca Suarez, Director, 386-8621)

Sheriff/Coroner/Public Administrator

92) Approve revenue Lease Agreement for the Intermittent Use of Aircraft, with the California Department of Forestry and Fire Protection, including non-standard terms, establishing the helicopter requirements for the Sheriff/Coroner/Public Administrator Aviation Division's participation in the Call-When-Needed Helicopter Program, and for the reimbursement of costs related to providing fire suppression services, based on rates established in the County Fee Ordinance, beginning upon full execution through June 30, 2027.
(Presenter: Carolina Mendoza, Chief Deputy Director, 387-0640)

93) Approve the purchase of two mobile kitchen trucks, as fixed assets, at a cost of approximately $505,258 each, for a total cost of $1,010,516, to assist with emergency response.
(Presenter: Carolina Mendoza, Chief Deputy Director, 387-0640)

94)
1. Approve and authorize the submission of the 2025 State Criminal Alien Assistance Program application to the United States Department of Justice, Bureau of Justice Assistance, for reimbursement of a portion of San Bernardino County's incurred costs to incarcerate undocumented criminal individuals between July 1, 2023 and June 30, 2024.
2. Authorize the Chief Executive Officer, Sheriff/Coroner/Public Administrator, or Sheriff's Finance Officer to electronically execute and submit the 2025 State Criminal Alien Assistance Program application, and any subsequent non-substantive amendments, acting as the submitting government official, as required by the United States Department of Justice, Bureau of Justice Assistance, subject to County Counsel review.
3. Direct the Sheriff/Coroner/Public Administrator to transmit the executed 2025 State Criminal Alien Assistance Program application, and any non-substantive amendments, to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Carolina Mendoza, Chief Deputy Director, 387-0640)

95) Approve Agreement with Motorola Solutions, Inc., including non-standard terms, for its NICE Gold maintenance for remote and on-site radio, telephony, and inform maintenance services in the amount of $201,521.94, effective July 1, 2026, through June 30, 2027.
(Presenter: Carolina Mendoza, Chief Deputy Director, 387-0640)

96) Authorize the Purchasing Agent to issue a Purchase Order to Tactical Fabrication, LLC, for the purchase of one armored tactical tractor and transport trailer in the amount of $382,000.

(Presenter: Carolina Mendoza, Chief Deputy Director, 387-0640)

Transitional Assistance

97) Approve Amendment No. 1 to contracts with the following agencies to provide countywide domestic abuse intervention and shelter services, increasing the total combined contract amount by $2,515,759, from $2,515,759 to $5,031,518, and extending the contracts for one additional year, for the total contract period of July 1, 2025 through June 30, 2027:

1. Desert Sanctuary, Inc., Contract No. 25-493, increasing the amount by $381,801, from $381,801 to $763,602.
2. DOVES of Big Bear Valley, Inc., Contract No. 25-494, increasing the amount by $367,000, from $367,000 to $734,000.
3. Family Assistance Program, Contract No. 25-495, increasing the amount by $439,196, from $439,196 to $878,392.
4. House of Ruth, Inc., Contract No. 25-496, increasing the amount by $281,333, from $281,333 to $562,666.
5. Morongo Basin Unity Home, Inc., Contract No. 25-497, increasing the amount by $352,951, from $352,951 to $705,902.
6. Option House, Inc., Contract No. 25-498, increasing the amount by $361,478, from $361,478 to $722,956.
7. Victor Valley Domestic Violence, Inc., dba A Better Way, Contract No. 25-499, increasing the amount by $332,000, from $332,000 to $664,000.

(Presenter: James LoCurto, Director, 388-0245)

Workforce Development Department

98)
1. Approve Amendment No. 3 to the following contracts, for the provision of subsidized employment services for eligible participants under the California Work Opportunity and Responsibility to Kids Youth Employment Program, with no changes to the aggregate amount of $6,630,373, and extending the contract term by two years, for a total term of July 1, 2023 through June 30, 2028:
   a. California Association of Health and Education Linked Professions, Contract No. 23-613
   b. Career Institute, Inc., Contract No. 23-614
   c. First Institute Training & Management, Inc., Contract No. 23-615
   d. Goodwill Industries of Southern California, Contract No. 23-616
   e. Hawkeye Properties and Workforce Innovation, Inc., Contract No. 23-617
2. Authorize the Director or Assistant Director of the Workforce Development Department to adjust, by letter, the number of participants served by each contractor and the associated amount of funding per participant, as set forth in the amendments listed in Recommendation No. 1 provided that such adjustments do not exceed the aggregate contract amount of $6,630,373.

(Presenter: Bradley Gates, Director, 387-9856)

99)
1. Approve Amendment No. 3 to the following contracts, for the provision of subsidized employment services for eligible participants under the California Work Opportunity and Responsibility to Kids Subsidized Employment Program, with no changes to the aggregate amount of $19,160,018, and extending the contract term by two years, for a total term of July 1, 2023 through June 30, 2028:
   a. California Association of Health and Education Linked Professions Contract No. 23-618
   b. Career Institute, Inc., Contract No. 23-619
   c. Colton Redlands Yucaipa Regional Occupational Program, Contract No. 23-620
   d. First Institute Training & Management, Inc., Contract No. 23-621
   e. Goodwill Industries of Southern California, Contract No. 23-622
   f. Hawkeye Properties and Workforce Innovation, Inc., Contract No. 23-623
2. Authorize the Director or Assistant Director of the Workforce Development Department to

adjust, by letter, the number of customers served by each contractor and the associated amount of funding per customer within the Board-approved aggregate contract amount of $19,160,018, as set forth in the amendments listed in Recommendation No. 1, subject to review by County Counsel.

(Presenter: Bradley Gates, Director, 387-9856)

100) 1. Approve Revenue Contract (State No. C25-33373), including non-standard terms, with the California Department of Rehabilitation, in an amount not to exceed $32,711.85, for co-location space at the Workforce Development Department America's Job Center of California East Valley location in San Bernardino, for the period of July 1, 2025 through June 30, 2028.
2. Approve Revenue Contract (State No. C25-33375), including non-standard terms, with the California Department of Rehabilitation, in an amount not to exceed $26,693.17, for co-location space at the Workforce Development Department America's Job Center of California High Desert location in Victorville, for the period of July 1, 2025 through June 30, 2028.
3. Approve Revenue Contract (State No. C25-33374), including non-standard terms, with the California Department of Rehabilitation, in an amount not to exceed $29,447.88, for co-location space at the Workforce Development Department America's Job Center of California West Valley location in Rancho Cucamonga, for the period of July 1, 2025 through June 30, 2028.
4. Authorize the Director or Assistant Director of the Workforce Development Department to execute any subsequent non-substantive amendments, and any other ancillary supporting documents necessary for amendments to the contracts in Recommendation Nos. 1 through 3, subject to review by County Counsel.
5. Direct the Director or Assistant Director of the Workforce Development Department to transmit any non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Bradley Gates, Director, 387-9856)

**SEPARATED ENTITIES**

Big Bear Valley Recreation and Park District

101) Acting as the governing body of the Big Bear Valley Recreation and Park District:
1. Approve the acceptance of an in-kind donation, valued at $34,087, from Bear Valley Paving for Ranch Park, consisting of labor, materials, and equipment to install electrical service and repair and extend sewer lines necessary to connect modular units to existing utility systems.
2. Authorize the Auditor-Controller/Treasurer/Tax Collector to post budget adjustments as detailed in the Financial Impact section for the donation (Four votes required).

(Presenter: Noel Castillo, Director, 387-7906)

Board Governed County Service Areas

102) Acting as the governing body of the Board Governed County Service Areas and Zones:
1. Adopt the following Resolutions to continue special taxes for 2026-27, which were previously approved by the voters, and allow the Auditor-Controller/Treasurer/Tax Collector to place the special taxes on the 2026-2027 tax roll:
   a. Resolution setting a special tax for County Service Area 70, Zone P-6 (El Mirage Park) at $9 per parcel, per Attachment A (no increase from the previous year).
   b. Resolution setting a special tax for County Service Area 70, Zone TV-5 (Mesa Television in the Yucca Mesa area) at $25 per improved parcel, per Attachment B (no increase from previous year).
   c. Resolution setting a special tax for County Service Area 70, Zone TV-4 (Wonder Valley

Television) at $5 per parcel, per Attachment C (no increase from the previous year).

d. Resolution setting a special tax for County Service Area 70, Zone R-16 (Running Springs School House Road) at $600 per parcel, per Attachment D (no increase from previous year).
e. Resolution setting a special tax for County Service Area 70, Zone R-23 (Mile High Park) at $240 per improved parcel and $120 per unimproved parcel, per Attachment E (no increase from previous year).
f. Resolution setting a special tax for County Service Area 70, Zone R-22 (Twin Peaks) at $284.76 per annexed parcel, per Attachment F (includes the electorate-approved annual 3% inflationary increase).
g. Resolution setting a special tax for County Service Area 70, Zone R-40 (Upper North Bay in the Blue Jay area) at $500 per parcel, per Attachment G (no increase from previous year).
h. Resolution setting a special tax for County Service Area 70, Zone R-42 (Windy Pass in the Barstow Heights area) at $750 per parcel, per Attachment H (no increase from previous year).
i. Resolution setting a special tax for County Service Area 70, Zone G (Oak Springs in the Wrightwood Area) at $375 per parcel, per Attachment I (no increase from previous year).
j. Resolution setting a special tax for County Service Area 70, Zone R-44 (Sawpit Canyon in Cedar Pines Park) at $1,000 per parcel, per Attachment J (no increase from previous year).
k. Resolution setting a special tax for County Service Area 70, Zone R-5 (Sugarloaf) at $95.94 per parcel, per Attachment K (includes the electorate-approved annual 2.5% inflationary increase).
l. Resolution setting a special tax for County Service Area 70, Zone R-52 (Green Valley Lake) at $562.75 per parcel, per Attachment L (includes the electorate-approved annual 2.5% inflationary increase).
m. Resolution setting a special tax for County Service Area 70, Zone R-2 (Twin Peaks) at $350.94 per parcel, per Attachment M (includes the electorate-approved annual 2.5% inflationary increase).
n. Resolution setting a special tax for County Service Area 70, Zone R-46 (South Fairway Drive in the Lake Arrowhead area) at $459.23 per parcel, per Attachment N (includes the electorate-approved annual 2.5% inflationary increase).
o. Resolution setting a special tax for Zone A of County Service Area 70, Zone M (Wonder Valley) at $38.41 per parcel, per Attachment O (includes the electorate-approved annual 2.5% inflationary increase).
p. Resolution setting a special tax for Zone A of County Service Area 59 (Deer Lodge Park in the Lake Arrowhead area) at $318.62 per parcel, per Attachment P (includes the electorate-approved annual 2.5% inflationary increase).
q. Resolution setting a special tax for Zone A of County Service Area 68 (Valley of the Moon) at $129.15 per parcel, per Attachment Q (includes the electorate-approved annual 2.5% inflationary increase).

2. Direct the Clerk of the Board of Supervisors to publish a copy of each of the Resolutions pertaining to the special taxes, once in a newspaper of general circulation within the applicable district.
3. Adopt Resolution repealing Resolution No. 2025-150, confirming the 2026-27 assessment surcharge for expenses incurred in the collection and administration of 1915 Bond Act assessments on parcels in Special Assessment District No. 2001-01 within County Service Area 70, Zone S-7 (Lenwood).
4. Adopt Resolution repealing Resolution No. 2025-151, confirming the 2026-27 water and sewer standby charges for the following County Service Areas and Zones and authorizing the collection of these charges on the 2026-27 tax roll: County Service Area 42 (Oro

Grande), County Service Area 53, Zone B (Fawnskin), County Service Area 64 (Spring Valley Lake), County Service Area 70, Zone F (Morongo Valley), Zone J (Oak Hills), Zone S-3 (Lytle Creek), Zone W-3 (Hacienda), and Zone W-4 (Pioneertown).

5. Direct the Auditor-Controller/Treasurer/Tax Collector to place the special taxes identified in Recommendation No. 1 on the 2026-27 tax roll and to add to the annual installment of assessments and charges as identified in Recommendations Nos. 3 and 4.

(Presenter: Noel Castillo, Director, 387-7906)

103) Acting as the governing body of Board Governed County Service Area 60 - Apple Valley Airport:

1. Approve the 2026 Airport Layout Plan set for Apple Valley Airport.
2. Authorize the Chair of the Board of Supervisors and the Director of Airports to execute the 2026 Airport Layout Plan set referenced in Recommendation No. 1.
3. Authorize the Director of Airports to submit the 2026 Airport Layout Plan set for Apple Valley Airport to the Federal Aviation Administration, and subject to County Counsel review, approve non-substantive changes to the 2026 Airport Layout Plan set, as required by the Federal Aviation Administration.
4. Direct the Director of the Airports to transmit the 2026 Airport Layout Plan set and any non-substantive changes for Apple Valley Airport, to the Clerk of the Board of Supervisors within 30 days of full execution.

(Presenter: Brett J. Godown, Director, 387-8810)

104) Acting as the governing body of County Service Area 20:

1. Find that approval of Amendment No. 1 to Revenue License Agreement No. 19-661 with Family Service Association, for the use of 2,263 square feet of County Service Area 20 property in Joshua Tree, is an exempt project under the California Environmental Quality Act Guidelines, Section 15301 - Existing Facilities (Class 1).
2. Find that approval of Amendment No. 1 to Revenue License Agreement No. 19-661 with Family Service Association is in the best interest of County residents and serves a public health and welfare purpose by meeting the social needs of the population of the County.
3. Approve Amendment No. 1 to Revenue License Agreement No. 19-661 with Family Service Association, for the non-exclusive use of approximately 2,263 square feet of County Service Area 20 property, including a building containing a commercial kitchen, located at 6171 Sunburst Avenue (Assessor's Parcel Number 0603-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) in Joshua Tree, for the provision of food services to families in the community, to:
    a. Approve a five-year extension of the Revenue License Agreement term from July 1, 2026 through June 30, 2031, in the amount of $29,700, following a permitted holdover period from July 1, 2022 through June 30, 2026, for the total amount of $21,168.
    b. Approve total additional revenue in the amount of $50,868, increasing the total contract amount from $15,564 to $66,432.
4. Direct the Real Estate Services Department to file the Notice of Exemption in accordance with the California Environmental Quality Act.

(Presenter: Terry W. Thompson, Director, 387-5000)

Inland Counties Emergency Medical Agency

105) Acting as the governing body of the Inland Counties Emergency Medical Agency, authorize issuance of Aircraft Medical Control permits to the following entities to provide Emergency Medical Services for the period of July 1, 2026 through June 30, 2027:

1. Mercy Air Service, Inc.
2. Mercy Air Service, Inc. doing business as Big Bear Fire Authority
3. San Bernardino County Sheriff
4. REACH Air Medical Services, doing business as REACH Air
5. REACH Air Medical Services, doing business as Sierra Lifeflight
6. State of California, doing business as California Highway Patrol - Inland Division Air

Operations.
(Presenter: Daniel Muñoz, EMS Administrator, 388-5807)

San Bernardino County Fire Protection District

106) Acting as the governing body of the San Bernardino County Fire Protection District, approve Amendment No. 1 to non-financial Master Student Internship Agreement No. 21-631 with Victor Valley Community College District, associated with its Department of Emergency Medical Services Program, to continue providing student internship and learning opportunities and extend the term of the agreement by an additional three years, for a total contract term of August 24, 2021, through June 30, 2029.
(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

107) Acting as the governing body of the San Bernardino County Fire Protection District, approve Amendment No. 6 to Revenue Agreement No. 19-545 with the San Bernardino International Airport Authority for aircraft rescue/firefighting services and other fire protection services at the San Bernardino International Airport, increasing the annual contract amount by $73,419, from $1,325,032 to $1,398,451, for 2025-26 with no change to the contract period of August 1, 2018, through June 30, 2026.
(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

108) Acting as the governing body of the San Bernardino County Fire Protection District, approve Amendment No. 1 to non-financial Master Student Internship Agreement No. 22-1238 with the Regents of the University of California, on behalf of the University of California, Los Angeles Center for Prehospital Care Paramedic Education Program, to continue providing unpaid work studies and extend the term of the agreement by an additional three years, for a total term of December 6, 2022, through June 30, 2029.
(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

109) Acting as the governing body of the San Bernardino County Fire Protection District, approve Revenue Agreement with Big Bear City Community Services District for its participation in the Household Hazardous Waste Collection Program, in the annual amount of $5,521 for total compensation of $27,605, from July 1, 2026, through June 30, 2031.
(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

110) Acting as the governing body of the San Bernardino County Fire Protection District, approve Amendment No. 2 to Agreement No. 25-320 with the California Governor's Office of Emergency Services for reimbursement of costs incurred by San Bernardino County Fire Protection District employees attending Regional Urban Search and Rescue Training, which increases the total reimbursement amount by $77,250, from $247,200 to $324,450, updates the training courses, and extends the term by two years, for a total contract period of April 17, 2024, through June 30, 2028.
(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

San Bernardino County Flood Control District

111) Acting as the governing body of the San Bernardino County Flood Control District, approve the Cooperative Funding Agreement with the Santa Ana Watershed Project Authority for administrative and technical services to support the Middle Santa Ana River Watershed Total Maximum Daily Load Task Force, in the amount not-to-exceed $106,958, for the period of July 1, 2026, through June 30, 2027.
(Presenter: Noel Castillo, Chief Flood Control Engineer, 387-7906)

112) Acting as the governing body of the San Bernardino County Flood Control District:
1. Ratify the submission of a grant application to the United States Department of Agriculture,

Natural Resources Conservation Service for the Emergency Watershed Protection Program, including the execution by the Chief Executive Officer of required grant application documents, in an amount up to $2,721,000 for debris removal and up to $272,100 for technical assistance to mitigate flood risks and damages caused by the December 2025 storm events in the Wrightwood, Lytle Creek, and Phelan areas.

2. Authorize the Chief Flood Control Engineer or the Assistant Director to execute any subsequent non-substantive grant application amendments, subject to review by County Counsel.
3. Direct the Chief Flood Control Engineer to transmit any subsequent non-substantive grant application amendments to the Clerk of the Board within 30 days of execution.

(Presenter: Noel Castillo, Chief Flood Control Engineer, 387-7906)

113) Acting as the governing body of the San Bernardino County Flood Control District:

1. Ratify the submission of a grant application to the United States Department of Agriculture, Natural Resources Conservation Service for the Emergency Watershed Protection Program, including the execution by the Chief Executive Officer of required grant application documents, in an amount up to $665,250 for debris removal and K-rail installation and up to $66,525 for technical assistance to mitigate flood risks and damages created by the storms following the El Dorado Fire in the Forest Falls, Oak Glen, and Seven Oaks areas.
2. Authorize the Chief Flood Control Engineer or Assistant Director to execute any subsequent non-substantive grant application amendments, subject to review by County Counsel.
3. Direct the Chief Flood Control Engineer to transmit any subsequent non-substantive grant application amendments to the Clerk of the Board within 30 days of execution.

(Presenter: Noel Castillo, Chief Flood Control Engineer, 387-7906)

114) Acting as the governing body of the San Bernardino County Flood Control District, approve Amendment No. 1 to Cooperative Agreement No. 23-634 with the East Valley Water District, to increase the amount of East Valley Water District's reimbursement to the San Bernardino County Flood Control District for the relocation of East Valley Water District's waterline facilities that conflict with the San Bernardino County Flood Control District's Elder Creek Channel Improvement Project, by $65,045.82 from $43,442 to $108,487.82 with no change to the contract term of July 11, 2023 through December 13, 2027.
(Presenter: Noel Castillo, Chief Flood Control Engineer, 387-7906)

**MULTIJURISDICTIONAL ITEMS**

Multijurisdictional Item with the following entities: San Bernardino County; San Bernardino County Fire Protection District

115) 1. Acting as the governing body of San Bernardino County:
   a. Approve the recommendation of the Auditor-Controller/Treasurer/Tax Collector for temporary transfer of funds to the San Bernardino County Fire Protection District in the total amount of $19,227,752, as listed on Attachment A.
   b. Adopt Resolution pertaining to the temporary transfer of funds to the San Bernardino County Fire Protection District, as listed on Attachment A.
2. Acting as the governing body of the San Bernardino County Fire Protection District:
   a. Adopt Resolution approving the request for the temporary transfer of funds from San Bernardino County, in the total amount of $19,227,752, as listed on Attachment A.
   b. Adopt Resolution authorizing:
      i. The temporary borrowing between funds of the San Bernardino County Fire Protection District.
      ii. The Fire Warden/Fire Chief or Deputy Chief to approve actual inter-fund transfers processed between the funds, subject to any actual transfer of funds pursuant to

this Resolution being ratified by the Board of Directors, as soon as practicable.

c. Adopt Resolution confirming that all San Bernardino County Fire Protection District funds are, or when available will be, solely in the custody of the San Bernardino County Treasurer.

(Presenter: Ensen Mason, Auditor-Controller/Treasurer/Tax Collector, 382-7000)

116) 1. Acting as the governing body of San Bernardino County, adopt the findings and decision of the Hearing Officer and deny the substitution of Exclusive Metals, Inc., in lieu of the listed subcontractor Brazos Valley Thermal Systems, Inc., for Agreement No. 26-30 with Builders United, LLC for the Rosena Ranch Fire Station and Sheriff Substation Project.

2. Acting as the governing body of the San Bernardino County Fire Protection District, adopt the findings and decision of the Hearing Officer and deny the substitution of Exclusive Metals, Inc., in lieu of the listed subcontractor Brazos Valley Thermal Systems, Inc., for Agreement No. 26-30 with Builders United, LLC for the Rosena Ranch Fire Station and Sheriff Substation Project.

(Presenter: Moe Yousif, Interim Director, 387-5000)

117) 1. Acting as the governing body of the San Bernardino County Fire Protection District, approve Amendment No. 1 to Agreement No. 21-171 with San Bernardino County, for enhanced purchasing services, which increases the total not-to-exceed contract amount by $1,000,000, from $1,067,000 to $2,067,000, changes the reimbursement processing timeframe, updates purchasing responsibilities, updates certain general provisions, and extends the contract term by five years, for a total term of March 3, 2021, through June 30, 2031.

2. Acting as the governing body of San Bernardino County, approve Amendment No. 1 to Agreement No. 21-171 with the San Bernardino County Fire Protection District, for the provision of enhanced purchasing services, which increases the total not-to-exceed contract amount by $1,000,000, from $1,067,000 to $2,067,000, changes the reimbursement processing timeframe, updates purchasing responsibilities, updates certain general provisions, and extends the contract term by five years, for a total term of March 3, 2021, through June 30, 2031.

(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

118) 1. Acting as the governing body of San Bernardino County:

a. Approve Memorandum of Understanding between the San Bernardino County Fleet Management Department and the San Bernardino County Fire Protection District for vehicle shop facility usage and support services at 210 North Lena Road, San Bernardino, including an annual facility usage and support services charge in an amount not to exceed $1,000,000 per year, as well as a reimbursement by San Bernardino County Fleet Management Department to San Bernardino County Fire Protection District for parts room personnel costs in an amount not to exceed $750,000, per year, effective July 1, 2026, through June 30, 2031.

b. Authorize the Director of the San Bernardino County Fleet Management Department to execute written updates and amendments to Attachment A Cost Responsibilities and Attachment C (Facility and Parking Allotment Map), provided such updates are consistent with the Memorandum of Understanding and do not modify the term or fiscal limits approved by the Board of Supervisors, as necessary to update the annual shared costs for facility usage, support services, parts, personnel costs, and facility and parking allotment.

c. Direct the Director of San Bernardino County Fleet Management Department to transmit all amendments to the Clerk of the Board of Supervisors within 30 days of execution.

2. Acting as the governing body of San Bernardino County Fire Protection District:

a. Approve Memorandum of Understanding between the San Bernardino County Fire Protection District and the San Bernardino County Fleet Management Department for

vehicle shop facility usage and support services at 210 North Lena Road, San Bernardino, including an annual facility usage and support services charge in an amount not to exceed $1,000,000 per year, as well as a reimbursement by San Bernardino County Fleet Management Department to San Bernardino County Fire Protection District for parts room personnel costs, in an amount not to exceed $750,000 per year, effective July 1, 2026, through June 30, 2031.

b. Authorize the Fire Chief/Fire Warden to execute written updates and amendments to Attachment A Cost Responsibilities and Attachment C Facility and Parking Allotment Map, provided such updates are consistent with the Memorandum of Understanding and do not modify the term or fiscal limits approved by the Board of Directors as necessary to update the annual shared costs for facility usage, support services, parts, personnel costs, and facility and parking allotment.

c. Direct the Fire Chief/Fire Warden to transmit all amendments to the Secretary of the Board of Directors within 30 days of execution.

(Presenter: Mark McCullough, Director, 387-7870)

Multijurisdictional Item with the following entities: San Bernardino County; Big Bear Valley Recreation and Park District; Bloomington Recreation and Park District; Board Governed County Service Areas; San Bernardino County Fire Protection District

119)

1. Acting as the governing body of San Bernardino County, approve extension of the Supplemental Military Leave/Pay Program through June 25, 2027, for all employees.
2. Acting as the governing body of Board Governed County Service Areas, approve extension of the Supplemental Military Leave/Pay Program through June 25, 2027, for all employees.
3. Acting as the governing body of the San Bernardino County Fire Protection District, approve extension of the Supplemental Military Leave/Pay Program through June 25, 2027, for all employees.
4. Acting as the governing body of the Big Bear Valley Recreation and Park District, approve extension of the Supplemental Military Leave/Pay Program through June 25, 2027, for all employees.
5. Acting as the governing body of the Bloomington Recreation and Park District, approve extension of the Supplemental Military Leave/Pay Program through June 25, 2027, for all employees.

(Presenter: Leonardo Gonzalez, Director, 387-5565)

Multijurisdictional Item with the following entities: Big Bear Valley Recreation and Park District; Bloomington Recreation and Park District; Board Governed County Service Areas

120)

1. Acting as the governing body of the Bloomington Recreation and Park District, authorize the Auditor-Controller/Treasurer/Tax Collector to post the budget adjustments, as detailed in the Financial Impact Section (Four votes required).
2. Acting as the governing body of the Big Bear Valley Recreation and Park District, authorize the Auditor-Controller/Treasurer/Tax Collector to post the budget adjustments, as detailed in the Financial Impact Section (Four votes required).
3. Acting as the governing body of the Board Governed County Service Areas and their Zones, authorize the Auditor-Controller/Treasurer/Tax Collector to post the budget adjustments, as detailed in the Financial Impact Section (Four votes required).

(Presenter: Noel Castillo, Director, 387-7906)

## ORDINANCES FOR INTRODUCTION

Clerk of the Board

121)

1. Consider proposed ordinance to update the rules applicable to Board of Supervisors meetings.

2. Make alterations, if necessary, to proposed ordinance.
3. Approve introduction of proposed ordinance.
   - An ordinance of San Bernardino County, State of California, to amend Section 12.0101 of the San Bernardino County Code, relating to rules applicable to meetings.
4. SCHEDULE ORDINANCE FOR FINAL ADOPTION ON TUESDAY, June 23, 2026 on the Consent Calendar.

(Presenter: Lynna Monell, Clerk of the Board of Supervisors, 387-3848)

## DISCUSSION CALENDAR

Board of Supervisors

Action on Consent Calendar - The motions and votes for Consent Calendar items are taken as a single action. Abstentions or recusals for specific Consent Calendar items are recorded on the Fair Statement, which is the official record of votes.

Deferred Items

Board Governed County Service Areas

122) Acting as the governing body of the Board Governed County Service Areas and their Zones providing water and sanitation services:

1. Receive a report from the Department of Public Works - Special Districts regarding the Water and Sanitation Rate Study Report, proposed water and sanitation service charge adjustments, Proposition 218 majority protest proceedings and the written objection procedures conducted pursuant to Government Code sections 53759, 53759.1, and 53759.2.
2. Receive and file the following documents into the administrative record in connection with the proposed water and sanitation service charge adjustments:
   a. Resolution No. 2026-36, adopted on April 7, 2026 (Item No. 43);
   b. The Water and Sanitation Rate Study Report;
   c. A representative sample of the Proposition 218 Notice of Public Hearing mailed to property owners of record and customers of record subject to the proposed charges;
   d. The proof and certificate of mailing for the Proposition 218 Notice of Public Hearing;
   e. The proof of publication of the Notice of Public Hearing;
   f. Documentation showing that the written basis for the proposed water and sanitation rate adjustments was made available to the public, posted on the County's website, and mailed upon request, if any requests were received;
   g. All timely submitted written objections to the proposed charges;
   h. The Department of Public Works - Special Districts' written responses to all timely submitted written objections;
   i. All written evidence, correspondence, and materials submitted to or transmitted from the County regarding the proposed charges before the close of the public hearing;
   j. All written protests submitted before the close of the public hearing; and
   k. Direct the Department of Public Works - Special Districts to verify the written protests received, determine the final written protest count, and provide the Board of Supervisors with the final tabulation of written protests, and include the written protests received and the Department's final tabulation in the official administrative record.
3. Consider all timely submitted written objections and the Department of Public Works - Special Districts' written responses, and determine, in the Board of Supervisors legislative discretion under Government Code section 53759.1, that:
   a. The written objections and Department of Public Works - Special Districts' responses do not warrant a reduction to the proposed charges;
   b. The written objections and Department of Public Works - Special Districts' responses do

not require further review before proceeding;

c. Any clarifications or non-substantive revisions made in response to written objections are accepted and do not increase the proposed charges beyond the amounts described in the mailed notice; and

d. The Board of Supervisors will proceed with the Proposition 218 public hearing and majority protest determination.

4. Conduct a public hearing pursuant to Proposition 218 to consider proposed water and sanitation service charge adjustments for Fiscal Years 2026-27 through 2030-31 for the following districts:
   a. Sanitation Districts:
      i. County Service Area 42 (Oro Grande)
      ii. County Service Area 53 (Fawnskin)
      iii. County Service Area 64 (Spring Valley Lake)
      iv. County Service Area 70, Zone BL (Bloomington)
      v. County Service Area 70, Zone GH (Glen Helen)
      vi. County Service Area 82 (Searles Valley)
   b. Water Districts:
      i. County Service Area 42 (Oro Grande)
      ii. County Service Area 64 (Spring Valley Lake)
      iii. County Service Area 70, Zone F (Morongo Valley)
      iv. County Service Area 70, Zone J (Oak Hills)
      v. County Service Area 70, Zone W-3 (Hacienda)
      vi. County Service Area 70, Zone W-4 (Pioneertown)
5. Determine whether a majority protest exists for the proposed water and sanitation service charge adjustments for each of the following districts:
   a. Sanitation Districts:
      i. County Service Area 42 (Oro Grande)
      ii. County Service Area 53 (Fawnskin)
      iii. County Service Area 64 (Spring Valley Lake)
      iv. County Service Area 70, Zone BL (Bloomington)
      v. County Service Area 70, Zone GH (Glen Helen)
      vi. County Service Area 82 (Searles Valley)
   b. Water Districts:
      i. County Service Area 42 (Oro Grande)
      ii. County Service Area 64 (Spring Valley Lake)
      iii. County Service Area 70, Zone F (Morongo Valley)
      iv. County Service Area 70, Zone J (Oak Hills)
      v. County Service Area 70, Zone W-3 (Hacienda)
      vi. County Service Area 70, Zone W-4 (Pioneertown)
6. For each district where the Board of Supervisors determines that no majority protest exists, consider and introduce the proposed ordinance establishing water and sanitation user rates for Fiscal Years 2026-27 through 2030-31.
7. Make alterations, if necessary, to proposed ordinance.
8. Approve introduction of proposed ordinance:
   - An ordinance of San Bernardino County, State of California, acting as the governing body of Board-Governed County Service Areas and their Zones relating to setting certain fees and charges for water and sanitation services.
9. SCHEDULE ORDINANCE FOR FINAL ADOPTION ON TUESDAY, JUNE 23, 2026, on the Consent Calendar.

(Presenter: Noel Castillo, Director, 387-7906)

123) Acting as the governing body of the Board Governed County Service Area 70, Zone CG Cedar Glen:

1. Receive a report from the Department of Public Works - Special Districts regarding the

Water Rate Study Report, proposed water service charge adjustments, Proposition 218 majority protest proceedings and the written objection procedures conducted pursuant to Government Code sections 53759, 53759.1, and 53759.2.

2. Receive and file the following documents into the administrative record in connection with the proposed water service charge adjustments:
   a. Resolution No. 2026-36, adopted on April 7, 2026 (Item No. 43);
   b. The Water and Sanitation Study Report;
   c. A representative sample of the Proposition 218 Notice of Public Hearing mailed to property owners of record and customers of record subject to the proposed charges;
   d. The proof and certificate of mailing for the Proposition 218 Notice of Public Hearing;
   e. The proof of publication of the Notice of Public Hearing;
   f. Documentation showing that the written basis for the proposed water rate adjustments was made available to the public, posted on the County's website, and mailed upon request, if any requests were received;
   g. All timely submitted written objections to the proposed charges;
   h. The Department of Public Works - Special Districts' written responses to all timely submitted written objections;
   i. All written evidence, correspondence, and materials submitted to or transmitted from the County regarding the proposed charges before the close of the public hearing;
   j. All written protests submitted before the close of the public hearing; and
   k. Direct the Department of Public Works - Special Districts to verify the written protests received, determine the final written protest count, and provide the Board of Supervisors with the final tabulation of written protests, and include the written protests received and the Department's final tabulation in the official administrative record.
3. Consider all timely submitted written objections and the Department of Public Works - Special Districts' written responses, and determine, in the Board of Supervisors' legislative discretion under Government Code section 53759.1, that:
   a. The written objections and Department of Public Works - Special Districts' responses do not warrant a reduction to the proposed charges;
   b. The written objections and Department of Public Works - Special Districts' responses do not require further review before proceeding;
   c. Any clarifications or non-substantive revisions made in response to written objections are accepted and do not increase the proposed charges beyond the amounts described in the mailed notice; and
   d. The Board of Supervisors' will proceed with the Proposition 218 public hearing and majority protest determination.
4. Conduct a public hearing pursuant to Proposition 218 to consider proposed water service charge adjustments for Fiscal Years 2026-27 through 2030-31, for County Service Area 70, Zone CG Cedar Glen.
5. Determine whether a majority protest exists for the proposed water service charge adjustments for County Service Area 70, Zone CG Cedar Glen.
6. If the Board determines that no majority protest exists, consider and introduce the proposed ordinance establishing water user rates for Fiscal Years 2026-27 through 2030-31.
7. Make alterations, if necessary, to proposed ordinance.
8. Approve introduction of proposed ordinance:
   - An ordinance of San Bernardino County, State of California, acting as the governing body of Board-Governed County Service Areas and their Zones relating to setting certain fees and charges for water and sanitation services.
9. SCHEDULE ORDINANCE FOR FINAL ADOPTION ON TUESDAY, JUNE 23, 2026, on the Consent Calendar.

(Presenter: Noel Castillo, Director, 387-7906)

124) Acting as the governing body of County Service Area 70, Zone S-3 (Lytle Creek):

1. Receive a report from the Department of Public Works - Special Districts regarding the

Sanitation Rate Study Report, proposed sanitation service charge adjustments, Proposition 218 majority protest proceedings and the written objection procedures conducted pursuant to Government Code sections 53759, 53759.1, and 53759.2.

2. Receive and file the following documents into the administrative record in connection with the proposed sanitation service charge adjustments:
   a. Resolution No. 2026-36, adopted on April 7, 2026 (Item No. 43);
   b. The Sanitation Rate Study Report;
   c. A representative sample of the Proposition 218 Notice of Public Hearing mailed to property owners of record and customers of record subject to the proposed charges;
   d. The proof and certificate of mailing for the Proposition 218 Notice of Public Hearing;
   e. The proof of publication of the Notice of Public Hearing;
   f. Documentation showing that the written basis for the proposed sanitation rate adjustments was made available to the public, posted on the County's website, and mailed upon request, if any requests were received;
   g. All timely submitted written objections to the proposed charges;
   h. The Department of Public Works - Special Districts' written responses to all timely submitted written objections;
   i. All written evidence, correspondence, and materials submitted to or transmitted from the County regarding the proposed charges before the close of the public hearing;
   j. All written protests submitted before the close of the public hearing; and
   k. Direct the Department of Public Works - Special Districts to verify the written protests received, determine the final written protest count, and provide the Board of Supervisors with the final tabulation of written protests, and include the written protests received and the Department's final tabulation in the official administrative record.
3. Consider all timely submitted written objections and the Department of Public Works - Special Districts' written responses, and determine, in the Board of Supervisors' legislative discretion under Government Code section 53759.1, that:
   a. The written objections and Department of Public Works - Special Districts' responses do not warrant a reduction to the proposed charges;
   b. The written objections and Department of Public Works - Special Districts' responses do not require further review before proceeding;
   c. Any clarifications or non-substantive revisions made in response to written objections are accepted and do not increase the proposed charges beyond the amounts described in the mailed notice; and
   d. The Board of Supervisors will proceed with the Proposition 218 public hearing and majority protest determination.
4. Conduct a public hearing pursuant to Proposition 218 to consider proposed sanitation service charge adjustments, for Fiscal Years 2026-27 through 2030-31, for County Service Area 70, Zone S-3 (Lytle Creek).
5. Determine whether a majority protest exists for the proposed sanitation service charge adjustments for County Service Area 70, Zone S-3 (Lytle Creek).
6. Consider and introduce the proposed ordinance establishing sanitation user rates for Fiscal Years 2026-27 through 2030-31.
7. Make alterations, if necessary, to proposed ordinance.
8. Approve introduction of proposed ordinance:
   - An ordinance of San Bernardino County, State of California, acting as the governing body of Board-Governed County Service Areas and their Zones relating to setting certain fees and charges for water and sanitation services.
9. SCHEDULE ORDINANCE FOR FINAL ADOPTION ON TUESDAY, JUNE 23, 2026, on the Consent Calendar.

(Presenter: Noel Castillo, Director, 387-7906)

Land Use Services

125) CONTINUED OPEN HEARING FROM TUESDAY, MAY 19, 2026, ITEM NO. 106

1. Conduct a public hearing to consider Appeal No. PAPL-2026-00002 related to the Planning Commission's approval of Project No. PROJ-2024-00030 consisting of a Minor Use Permit to construct and operate a gas station and convenience store with 5,637 square feet of retail space and two canopies with a total of 15 fuel dispensing islands on an 8.78-acre parcel.
   - Appellant: William Hale
   - Applicant: Maverik, Inc.
   - Community: Phelan-Piñon Hills
   - Location: 10450 Oasis Road, Piñon Hills
2. Deny the appeal and uphold the Planning Commission's decision approving Project No. PROJ-2024-00030 by taking the following actions:
   a. Adopt the Mitigated Negative Declaration and Mitigation Monitoring and Reporting Plan.
   b. Adopt the findings for approval of the Minor Use Permit.
   c. Approve the Minor Use Permit to construct and operate a gas station and convenience store with 5,637 square feet of retail space and two canopies with a total of 15 fuel dispending islands on an 8.78-acre parcel, subject to the conditions of approval.
   d. Direct the Land Use Services Department to file the Notice of Determination in compliance with the California Environmental Quality Act.

(Presenter: Miguel Figueroa, Director, 387-4431)

County Administrative Office

126) 1. Conduct a public hearing on the County's 2026-27 Recommended Budget.
2. Adopt a Resolution to approve and adopt:
   a. The County's 2026-27 Budget, including total appropriation, operating transfers out, contributions to reserves/net position, available reserves and budgeted staffing, and authorization for adjustments for final fund balance listed in Attachment A.
   b. Recommended changes to appropriations, revenues, operating transfers out, contributions to or uses of reserves/net position, and budgeted staffing, as applicable, as included in Attachment B.
   c. Recommended changes in General Fund Reserves for 2026-27, as listed in Attachment C.
   d. The County General Fund's committed fund balance as of June 30, 2026.
   e. Any changes to the Recommended Budget that the Board of Supervisors may direct (in the event that the Board of Supervisors makes any additions or deletions to the Budget after the public hearing, and the items were not proposed in writing and filed with the Clerk of the Board of Supervisors before the close of the public hearing, a four-fifths vote of the Board of Supervisors is required).
3. Authorize the Chief Executive Officer or County Chief Financial Officer, to release appropriation controls for the Department of Risk Management budget units solely for the purpose of facilitating the timely payment of unanticipated settlements and judgments.
4. Approve the following classification actions detailed in Attachment B:
   a. Establishment of classifications and salaries for the new classifications
   b. Deletion of classification
   c. Technical Title Changes for existing classifications
   d. Equity Adjustments for existing classifications
   e. Benefit Group Change for existing classification
   f. Reallocation for existing classifications
   g. Reclassification of positions
   h. Direct the Clerk of the Board of Supervisors to amend the County Conflict of Interest Code List of Designated Employees to include the new classifications
5. Approve the following recommendations to amend Ordinance No. 1904, by adding four new positions, moving four positions from Classified Service to Unclassified Service, and moving

one position from Unclassified Service to Classified Service of the County.

a. Consider proposed ordinance amending Ordinance No. 1904:
   i. Add the following positions to Unclassified Service of the County: Legislative Assistant to Elected Official (Position No. 60016), Principal Administrative Analyst (Position No. 60021), Behavioral Health Medical Director (Position No. 60022), and Deputy Director of Behavioral Health Program Services (Position No. 60023).
   ii. Move the following positions from Classified Service to Unclassified Service of the County: Public Information Officer (Position No. 70619) and Administrative Analyst III (Position Nos. 57720, 89971, and 54759).
   iii. Move the following position from Unclassified Service to Classified Service of the County: Staff Analyst II (Position No. 82775).
b. Make alterations, if necessary to proposed ordinance.
c. Approve introduction of proposed ordinance.
   - An ordinance of San Bernardino County, State of California, to amend Ordinance No. 1904 relating to classified and unclassified service.
d. SCHEDULE ORDINANCE FOR FINAL ADOPTION ON TUESDAY, JUNE 23, 2026, on the Consent Calendar.

6. Approve Amendment No. 2 to Memorandum of Understanding No. 22-399, with the San Bernardino County Fire Protection District, for fire protection and emergency medical services, updating contract language to include the San Bernardino County Fire Hazard Abatement Program, increasing the annual contract amount for 2026-27 by $384,108, increasing the total contract amount from $55,700,000 to $56,084,108, with no change to the term of July 1, 2022 to June 30, 2027.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

Big Bear Valley Recreation and Park District

127) Acting as the governing body of the Big Bear Valley Recreation and Park District:
1. Conduct a public hearing on the Big Bear Valley Recreation and Park District's 2026-27 Recommended Budget.
2. Adopt Resolution to approve and adopt:
   a. Big Bear Valley Recreation and Park District's 2026-27 Budget, including appropriation, operating transfers out, contribution to reserves, available reserves and budgeted staffing, and authorization for final fund balance adjustments as described in Attachment A.
   b. Any changes to the Recommended Budget that the Board of Directors may direct.
      i. In the event that the Board of Directors makes any additions or deletions to the budget after the public hearing, and the items were not proposed in writing and filed with the Secretary of the Board of Directors before the close of the public hearing, a four-fifths vote of the Board of Directors is required.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

Bloomington Recreation and Park District

128) Acting as the governing body of the Bloomington Recreation and Park District:
1. Conduct a public hearing on the Bloomington Recreation and Park District's 2026-27 Recommended Budget.
2. Adopt Resolution to approve and adopt:
   a. Bloomington Recreation and Park District's 2026-27 Budget, including appropriation, operating transfers out, contribution to reserves, available reserves and budgeted staffing, and authorization for final fund balance adjustments as described in Attachment A.
   b. Any changes to the Recommended Budget that the Board of Directors may direct.
      i. In the event that the Board of Directors makes any additions or deletions to the

budget after the public hearing, and the items were not proposed in writing and filed with the Secretary of the Board of Directors before the close of the public hearing, a four-fifths vote of the Board of Directors is required.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

Board Governed County Service Areas

129) Acting as the governing body of the Board Governed County Service Areas:

1. Conduct a public hearing on the 2026-27 Recommended Budget for the Board Governed County Service Areas.
2. Adopt Resolution to approve and adopt:
   a. The 2026-27 Budget for the Board Governed County Service Areas, including appropriation, operating transfers out, contribution to reserves/net position, available reserves, estimated net position available and budgeted staffing, and authorization for final fund balance adjustments as described in Attachment A.
   b. Any changes to the Recommended Budget that the Board of Supervisors may direct.
      i. In the event that the Board of Supervisors makes any additions or deletions to the budget after the public hearing, and the items were not proposed in writing and filed with the Clerk of the Board of Supervisors before the close of the public hearing, a four-fifths vote of the Board of Supervisors is required.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

In-Home Supportive Services Public Authority

130) Acting as the governing body of the In-Home Supportive Services Public Authority:

1. Conduct a public hearing on the In-Home Supportive Services Public Authority's 2026-27 Recommended Budget.
2. Adopt a Resolution to approve and adopt:
   a. The In-Home Supportive Services Public Authority's 2026-27 Budget, including appropriation, operating transfers out, contribution to reserves, available reserves, budgeted staffing, and authorization for adjustments for final fund balance as listed in Attachment A.
   b. Any changes to the Recommended Budget that the Board of Directors may direct.
      i. In the event the Board of Directors makes any additions or deletions to the Budget after the public hearing, and the items were not proposed in writing and filed with the Secretary of the Board of Directors before the close of the public hearing, a four-fifths vote of the Board of Directors is required.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

Inland Counties Emergency Medical Agency

131) Acting as the governing body of the Inland Counties Emergency Medical Agency:

1. Conduct a public hearing on Inland Counties Emergency Medical Agency's 2026-27 Recommended Budget.
2. Adopt Resolution to approve and adopt:
   a. Inland Counties Emergency Medical Agency's 2026-27 Budget, including appropriation, operating transfers out, contributions to reserves, available reserves and budgeted staffing, and authorization for adjustments for final fund balance listed on Attachment A.
   b. Any changes to the Recommended Budget that the Board of Directors may direct.
      i. In the event that the Board of Directors makes any additions or deletions to the Budget after the public hearing, and the items were not proposed in writing and filed with the Secretary of the Board of Directors before the close of the public hearing, a four-fifths vote of the Board of Directors is required.

(Presenter: Daniel Muñoz, EMS Administrator, 388-5807)

San Bernardino County Fire Protection District

132) Acting as the governing body of the San Bernardino County Fire Protection District:

1. Conduct a public hearing on San Bernardino County Fire Protection District's 2026-27 Recommended Budget.
2. Adopt Resolution to approve and adopt:
   a. San Bernardino County Fire Protection District's 2026-27 Budget, including appropriation, operating transfers out, contributions to reserves, available reserves, budgeted staffing, and authorization for final fund balance adjustments as described in Attachment A.
   b. Any changes to the Recommended Budget that the Board of Directors may direct.
      i. In the event that the Board of Directors makes any additions or deletions to the Budget after the public hearing, and the items were not proposed in writing and filed with the Secretary of the Board of Directors before close of the public hearing, a four-fifths vote of the Board of Directors is required.
3. Approve the classification actions detailed in Attachment B.
4. Approve Amendment No. 2 to Memorandum of Understanding No. 22-399, with San Bernardino County, for fire protection and emergency medical services, updating contract language to include the San Bernardino County Fire Hazard Abatement Program, increasing the annual contract amount for 2026-27 by $384,108, increasing the total contract amount from $55,700,000 to $56,084,108, with no change to the term of July 1, 2022, to June 30, 2027.

(Presenter: Dan Munsey, Fire Chief/Fire Warden, 387-5779)

San Bernardino County Flood Control District

133) Acting as the governing body of the San Bernardino County Flood Control District:

1. Conduct a public hearing on the San Bernardino County Flood Control District's 2026-27 Recommended Budget.
2. Adopt Resolution to approve and adopt:
   a. The San Bernardino County Flood Control District's 2026-27 Budget, including appropriation, operating transfers out, contribution to reserves/net position, available reserves, budgeted staffing, and authorization for adjustments for final fund balance as described in Attachment A.
   b. Any changes to the Recommended Budget that the Board of Supervisors may direct.
      i. In the event that the Board of Supervisors makes any additions or deletions to the Budget after the public hearing, and the items were not proposed in writing and filed with the Clerk of the Board of Supervisors before the close of the public hearing, a four-fifths vote of the Board of Supervisors is required.

(Presenter: Matthew Erickson, County Chief Financial Officer, 387-5423)

Behavioral Health

134)

1. Approve the Behavioral Health Services Act 2026-29 Integrated Plan, including Behavioral Health Services Act Compliance Certification forms for the Board of Supervisors, Chief Executive Officer and Behavioral Health Director, as required by the California Department of Health Care Services, with total projected expenditures of $2,344,759,538, across all Behavioral Health funding sources, for the period of July 1, 2026 through June 30, 2029.
2. Approve the Behavioral Health Services Act funding allocations and Mental Health Services Act carryover funds totaling an estimated $915,671,425, as outlined in the Behavioral Health Services Act 2026-29 Integrated Plan, and authorize the allocation of $798,913,521 in Behavioral Health Services Act expenditures, in accordance with the requirements prescribed by the California Department of Health Care Services.
3. Authorize the Chief Executive Officer, as the County Administrator, to sign the Behavioral

Health Services Act County Compliance Certification form, as required by the California Department of Health Care Services, for the Behavioral Health Services Act 2026-29 Integrated Plan.

4. Authorize the Director of the Department of Behavioral Health to sign the Behavioral Health Services Act County Compliance Certification form, and electronically transmit the Behavioral Health Services Act 2026-29 Integrated Plan, in addition to the Certification Forms, and execute and submit non-substantive amendments and supplemental documentation related to the Behavioral Health Services Act 2026-29 Integrated Plan as required by the California Department of Health Care Services, subject to review by County Counsel.
5. Direct the Director of the Department of Behavioral Health to transmit the Behavioral Health Services Act 2026-29 Integrated Plan and any non-substantive amendments to the Clerk of the Board of Supervisors within 30 days of execution.

(Presenter: Joshua Dugas, Acting Director, 252-5142)

Multijurisdictional Item with the following entities: San Bernardino County; Big Bear Valley Recreation and Park District; Bloomington Recreation and Park District; Board Governed County Service Areas; In-Home Supportive Services Public Authority; Inland Counties Emergency Medical Agency; San Bernardino County Fire Protection District; San Bernardino County Flood Control District

135) Acting as the governing body of San Bernardino County, Board Governed County Service Areas, San Bernardino County Flood Control District, Big Bear Valley Recreation and Park District, Bloomington Recreation and Park District, In-Home Supportive Services Public Authority, Inland Counties Emergency Medical Agency, and the San Bernardino County Fire Protection District, approve new County Policy Manual, Policy 02-08: Disruption of Teleconferencing Services During Board of Supervisors Meetings.
(Presenter: Stephenie Shea, Deputy Executive Officer, 387-4811)

## PUBLIC COMMENT

In accordance with County Code section 12.0101, any member of the public may address the Board on any matter not on the agenda that is within the subject matter jurisdiction of the Board.

Report from Chief Executive Officer

IF YOU CHALLENGE ANY DECISION REGARDING ANY OF THE ABOVE PROPOSALS IN COURT, YOU MAY BE LIMITED TO RAISING ONLY THOSE ISSUES YOU OR SOMEONE ELSE RAISED DURING THE PUBLIC TESTIMONY PERIOD REGARDING THAT PROPOSAL OR IN WRITTEN CORRESPONDENCE DELIVERED TO THE BOARD OF SUPERVISORS AT, OR PRIOR TO, THE PUBLIC HEARING.

**THE NEXT REGULAR MEETING OF THE BOARD OF SUPERVISORS IS SCHEDULED FOR TUESDAY, JUNE 23, 2026 AT THE COUNTY GOVERNMENT CENTER, 385 NORTH ARROWHEAD AVENUE, SAN BERNARDINO WITH CLOSED SESSION BEGINNING AT 9:00 A.M. AND PUBLIC SESSION BEGINNING AT 10:00 A.M.**

SAN BERNARDINO COUNTY



# 2026-2027
# EXECUTIVE SUMMARY AND **RECOMMENDED BUDGET**

GOVERNMENT FINANCE OFFICERS ASSOCIATION

# *Distinguished Budget Presentation Award*

PRESENTED TO

## San Bernardino County
## California

**For the Fiscal Year Beginning**

**July 01, 2025**

Christopher P. Morrill

**Executive Director**

Government Finance Officers Association of the United States and Canada (GFOA) presented a Distinguished Budget Presentation Award to **San Bernardino County, California,** for its Annual Budget for the fiscal year beginning **July 1, 2025**. In order to receive this award, a governmental unit must publish a budget document that meets program criteria as a policy document, as a financial plan, as an operations guide, and as a communications device.

This award is valid for a period of one year only. We believe our current budget continues to conform to program requirements, and we are submitting it to GFOA to determine its eligibility for another award.

Contents

SAN BERNARDINO COUNTY

## Executive Summary

1 Message From the Chief Executive Officer
6 Contents of 2026-27 Recommended Budget
7 County Fiscal Plan
12 Identified Needs
22 County Budget Summary
53 Discretionary General Funding and Restricted Funds

## Administration

93 Board of Supervisors
96 Clerk of the Board
99 County Administrative Office
104 County Communications
107 County Counsel
111 Finance and Administration
117 Fleet Management
121 Human Resources
130 Innovation and Technology
139 Office of Emergency Services
145 Purchasing
151 Risk Management

## Arrowhead Regional Medical Center

157 Arrowhead Regional Medical Center

## Community Revitalization Group

163 Community Development and Housing
167 Office of Homeless Services

## Economic Development Agency

173 Economic Development
176 Workforce Development

## Fiscal

179 Assessor/Recorder/County Clerk
184 Auditor-Controller/Treasurer/Tax Collector

## Human Services

188 Behavioral Health
195 Public Health
203 Human Services Administrative Claim
212 Aging and Adult Services – Public Guardian
217 Child Support Services
221 Preschool Services
225 Veterans Affairs

## Law and Justice

229 County Trial Courts
240 District Attorney
246 Law and Justice Group Administration
250 Probation
255 Public Defender
260 Sheriff/Coroner/Public Administrator

## Operations and Community Services


271 Agriculture/Weights & Measures

275 Airports

282 County Library

287 County Museum

292 Land Use Services

304 Project and Facilities Management Department

313 Public Works

323 Public Works – Special Districts

337 Real Estate Services

345 Regional Parks

350 Registrar of Voters


## Fire Protection District


354 San Bernardino County Fire Protection District


## Other Agencies


367 In-Home Supportive Services Public Authority

369 Inland Counties Emergency Medical Agency (ICEMA)


## Finance – Other


374 Finance – Other

375 Local Agency Formation Commission

376 County Schools

377 Health Administration

378 Master Settlement Agreement

379 Automated Systems Development

381 American Rescue Plan Act – Local Assistance

382 American Rescue Plan Act

383 Community Care Expansion – Preservation

384 Opioid Settlement Fund

385 County Industrial Development Authority

386 GASB 84

387 Capital Improvement Program

390 *Exhibit A* – Project and Facilities Management Department – Project Management

403 *Exhibit B* – Real Estate Services Department

404 *Exhibit C* – Public Works – Transportation

406 *Exhibit D* – Public Works – Solid Waste Management

408 *Exhibit E* – Public Works – Flood Control

411 *Exhibit F* – San Bernardino County Fire Protection District

412 *Exhibit G* – Public Works – Special Districts

416 *Exhibit H* – 2026-27 Recommended Changes to the Capital Improvement Program

421 *Exhibit I* – Operating Impact of Capital Improvement Projects


## Appendices


422 *Appendix A* – Schedule of Non-General Fund Reserves

434 *Appendix B* – Budget Unit Listing

449 *Appendix C* – Performance Measures

385 North Arrowhead Avenue, San Bernardino, California 92415-0120 | 888.818.8988

SBCounty.gov



SAN BERNARDINO COUNTY | County Administrative Office

San Bernardino County enters the 2026–27 Fiscal Year from a position of financial strength, guided by a long-standing commitment to responsible budgeting, strategic investment, and service to our residents. The Recommended Budget reflects the Board of Supervisors' continued focus on protecting essential services, investing in critical infrastructure, supporting vulnerable populations, strengthening public safety, and advancing the Countywide Vision. The County is strategically positioned to navigate emerging economic uncertainties and fiscal pressures while continuing to invest in critical services, infrastructure, and maintaining stable service delivery.

Under the leadership of the Board of Supervisors, San Bernardino County employees continue to set a national standard for public service excellence. In 2025, the County led the nation for a fourth consecutive year with 257 Achievement Awards from the National Association of Counties. Advancements continue across the Board's priority areas, including public safety, health, housing, and workforce development. The County will open the Valley Communications Center this year, strengthening coordinated emergency response capabilities. The County's efforts to reduce homelessness continue to yield measurable results: The 2026 Point-in-Time Count recorded a decline in homelessness for the second consecutive year, while recent investments such as the Pacific Village expansion and the groundbreaking of the West End Regional Navigation Center are expected to build on this progress in the years ahead. Community health is advancing on multiple fronts. During the past year, Arrowhead Regional Medical Center opened a specialized Adolescent Behavioral Health Unit, which includes the first adolescent behavioral health emergency room in California, while construction proceeds on the Bloomington Animal Care Center, which will significantly increase the County's capacity to care for homeless pets and pair them with loving homes. County departments also mounted a coordinated, multi-agency response to significant fall and winter storms, safeguarding mountain and High Desert communities. Investing in the next generation, more than 130 youth, including 48 foster youth, participated in the inaugural SPARK Summer Youth Employment Program, gaining hands-on experience, mentorship, and pathways to public service careers. The County will continue offering the SPARK program to support future youth participants and build interest in public service careers.

The County's long-standing commitment to fiscal responsibility and operational excellence continues to guide decision-making. While the County remains financially strong, leadership has identified a range of economic headwinds, including slowing property tax growth, market volatility, and uncertainty related to federal policy changes. These conditions reinforce the importance of maintaining a measured, data-driven approach that prioritizes people, supports the workforce, and ensures long-term sustainability.

The 2026–27 Recommended Budget I proudly deliver to you today has been developed through collaboration with departments and the Board of Supervisors' public meetings, giving community partners and residents the opportunity to follow the discussion and share input. This budget reflects a forward-looking strategy that aligns with the Board's Goals and Objectives and supports continued progress toward achieving the Countywide Vision.

The following is a summary of the priorities addressed in the 2026–27 Recommended Budget.

Board of Supervisors

| Col. Paul Cook (Ret.) | Jesse Armendarez | Dawn Rowe | Curt Hagman | Joe Baca, Jr. | Luther Snoke |
|---|---|---|---|---|---|
| First District | Second District | Chairman<br>Third District | Fourth District | Vice Chair<br>Fifth District | Chief Executive Officer |

## Board Priorities

Through the CEO goal-setting process, engagement with the Executive Team, and departmental collaboration, the 2026–27 Recommended Budget proposes the use of $273.7 million (including $14.9 million in ongoing funding, $145.4 million in one-time funding, $81.7 million in reserve usage, and $31.8 million in other funding) to address the County's priorities for the coming fiscal year. This proposal advances a range of strategic priorities designed to proactively serve the public while maintaining a high level of fiscal responsibility and maximizing the use of available restricted revenue sources.

The following is a summary of the priorities addressed in the 2026–27 Recommended Budget with further detail provided in the Identified Needs section of this Budget document.

### Infrastructure

In a county geographically larger than many states, maintaining the systems people rely on every day—from roads and bridges to wastewater infrastructure—is both essential and complex. Keeping these assets in working order requires steady, long-term commitment, not only to support daily life and economic activity, but to prevent more costly repairs in the future. For these reasons, the 2026–27 Recommended Budget includes $1.8 million in one-time funding and $3.7 million in reserve usage to support facility needs and advance transportation infrastructure and safety.

### Support for Vulnerable Populations

The 2026–27 Recommended Budget allocates $11.8 million in one-time funding, $8.0 million in ongoing funding, and $2.5 million in reserve usage. These investments promote housing stability, maintain critical human services, and support program continuity amid rising service demands and cost pressures, including increased costs associated with CalFresh administration. Funding also supports housing development, child-focused services, reentry programs, and homelessness services.

### Economic Development

Strategic investment in economic development remains a priority for the Board to strengthen regional competitiveness in unincorporated communities. The 2026–27 Recommended Budget includes $1.0 million in one-time funding to support tourism promotion, attract visitors to local businesses, and enhance regional infrastructure.

### Development Assistance

To support property owners and developers in advancing housing and commercial projects, the 2026–27 Recommended Budget provides approximately $4.9 million in one-time funding, $99,914 in ongoing funding, and $2.9 million in reserve usage to expand the capacity of the Land Use Services Department, enhance development services, improve processing timelines, modernize systems, and strengthen planning capacity across unincorporated areas. Funding also includes a subsidy to the Land Use Services Department to offset adopted fees that do not achieve full cost recovery and ensure continuity of development services.

### Community Services

Maintaining high-quality community services and public amenities remains a hallmark of the County. The 2026–27 Recommended Budget includes $2.0 million in one-time funding and $2.2 million in ongoing funding to support disaster preparedness, emergency resources, public outreach, and animal care operations.

### Capital Needs

The Board prioritizes delivery of services within local communities across this expansive county by investing in modern, well-maintained facilities and addressing infrastructure needs early to avoid higher long-term costs. The 2026–27 Recommended Budget allocates $40.9 million in one-time funding, $15.6 million in reserve usage, and $20.7 million in other funding to support critical facility improvements, public safety infrastructure, and community-serving capital projects.

### Innovation/Technology

San Bernardino County continues to invest in technology that improves efficiency, strengthens security, and enhances service delivery. Strategic investments in modern systems, data tools, and automated platforms enhance the delivery of timely and effective services for residents across the county. The 2026–27 Recommended

Budget includes $40.1 million in one-time funding, $1.7 million in ongoing funding, $15.1 million in reserve usage, and $675,980 in other ongoing funding to modernize enterprise systems, enhance cybersecurity, and expand the use of emerging technologies.

## Public Safety

Community safety remains a foundational priority, reinforced through targeted investments in enforcement, technology, and frontline operations. The 2026–27 Recommended Budget includes $1.4 million in one-time funding, $16.3 million in reserve usage, $449,413 in ongoing funding, $4.9 million in other one-time funding, and $4.7 million in other ongoing funding to strengthen code enforcement and illegal cannabis abatement, support Sheriff/Coroner/Public Administrator drone and technology initiatives, expand field-based operations in remote and hard-to-reach areas, equip first responders with modern tools and systems, enhance investigative capabilities, improve emergency response, and address quality-of-life issues.

## Financial Security

The Board's commitment to maintaining strong reserves and contingencies is central to the County's prudent budgeting. The 2026–27 Recommended Budget allocates $18.7 million in one-time funding to support required contingencies and maintain the General Purpose Reserve at 20 percent, ensuring the County is well-positioned to respond to economic uncertainty and unforeseen events while sustaining essential services and long-term fiscal stability. Additionally, $25 million in reserve use funding; including $20 million to address a funding gap in law enforcement liability fund to support 80% confidence levels per policy, and $5.0 million to subsidize contract cities' premium increases.

## Department Programmatic Needs/ State & Federal Mandates

The 2026–27 Recommended Budget allocates $22.6 million in one-time funding, $2.4 million in ongoing funding, $601,058 in reserve usage, and $859,541 in other ongoing funding to support a broad range of operational, compliance, and service delivery needs across the County. Notably, the allocation includes $7.0 million in one-time funding to support the Registrar of Voters in administering the 2026 November Statewide General Election, $5.7 million for Assessor/Recorder/County Clerk mainly to provide revenue backfill, $3.6 million for Litigation for counsel services, and $2.7 million for Regional Parks support. Additional funding is recommended to support staffing and maintain continuity of County services across departments.

## Overview

These priorities and investments are included and highlighted as they speak directly to the County's ongoing efforts to achieve the Countywide Vision and address the Goals and Objectives adopted by the Board of Supervisors.

In total, the 2026-27 Recommended Budget is balanced and includes General Fund Requirements of $5.6 billion, of which $1.7 billion is funded with Discretionary General Funding (primarily property tax). Total Countywide Requirements included in the 2026-27 Recommended Budget are $10.9 billion, which is a net decrease of $26.1 million (0.24%) compared to the 2025-26 Modified Budget. The decrease is primarily due to a decrease in Operating Transfers Out as one-time funding for various projects was previously allocated in the 2025-26 Mid-Year Report. The Requirements for the 2026-27 Recommended Budget include the County and separated entities, including Board Governed County Service Areas, San Bernardino County Fire Protection District, San Bernardino County Flood Control District, Big Bear Valley Recreation and Park District, and Bloomington Recreation and Park District.

Other agencies presented in this budget book include the In-Home Supportive Services Public Authority, and the Inland Counties Emergency Medical Agency. Details regarding changes to the budget, staffing, Discretionary General Funding, and department funding can be found in the County Budget Summary, the Discretionary General Funding section, Restricted Funds section, and in the Recommended Changes to the Recommended Budget sections of this budget document.

## Challenges in Fiscal Year 2026-27 and Beyond

### Economic Challenges:

The County Administrative Office continues to monitor the following outstanding economic issues:

- **Assessed Value:** Property taxes, the primary revenue source for the County General Fund, are beginning

to moderate after a prolonged period of strong expansion.

- **Market Volatility:** The geopolitical environment, stock market, and commodity market volatility pose risks by increasing uncertainty in revenue forecasts and potentially reducing investment returns for public pensions. These factors can constrain the ability to maintain essential services and long-term financial stability.
- **Federal and State Funding Uncertainties:** Federal and state funding face uncertainties due to policy changes, persistent inflation, and potential budgetary cuts. Specifically, the passing of H.R. 1 (One Big Beautiful Bill Act) introduced additional uncertainty, as changes could have significant fiscal impacts to the County.

Contributing to these pressures are ongoing risks such as natural disasters, local emergencies, and litigation. Through continued monitoring and careful financial planning, the 2026-27 Recommended Budget aims to mitigate these economic risks by prudently forecasting revenue and prioritizing one-time investments rather than creating long-term liabilities.

## State Budget Outlook

Governor Gavin Newsom released the May Revision for the Fiscal Year 2026–27 State Budget, proposing a total budget of approximately $349.4 billion across all funds, including $246.6 billion in General Fund expenditures. The proposal reflects an improved near-term fiscal outlook compared to the January proposal, closing the projected budget shortfall through Fiscal Year 2027-28 while preserving reserves and maintaining funding for core state programs and services. The May Revision assumes no deficit over the next two fiscal years and reduces the projected long-term operating imbalance by more than half by Fiscal Year 2028–29.

The May Revision reflects a stronger-than-anticipated revenue picture, with state revenues projected to exceed January estimates by approximately $16.5 billion, primarily driven by higher personal income tax collections from capital gains and continued strength in the technology sector. Despite this improvement, the Administration continues to emphasize the State's ongoing structural challenges and revenue volatility associated with California's highly progressive tax system. As a result, the May Revision maintains a cautious fiscal approach focused on preserving reserves, limiting new ongoing spending commitments, and prioritizing long-term sustainability.

The May Revision also acknowledged the significant fiscal and operational impacts associated with implementation of H.R. 1; however, the proposal did not fully address county concerns identified by the County Family coalition and partner agencies. The Administration projected substantial Medi-Cal disenrollments by Fiscal Year 2029-30 and identified a projected Medi-Cal shortfall of approximately $4.2 billion in Fiscal Year 2025-26. In response, the May Revision includes approximately $325 million in county administrative funding to support increased Medi-Cal and CalFresh workload resulting from implementation activities. While this funding represents an important investment, it reflects approximately one-third of the funding requested by counties statewide. The proposal did not include additional funding for indigent care or public hospitals.

California's fiscal outlook remains sensitive to broader economic conditions, including continued volatility in capital gains and high-income tax revenues that underpin the State's revenue structure. County leadership will continue to monitor State budget negotiations and assess potential impacts on local programs, services, and long-term fiscal sustainability.

## Retirement Costs

In 2024-25, the County's Pension system saw an actuarial loss of approximately 0.1% for the fiscal year, which alone would have resulted in increases in projected retirement costs. However, the County will see retirement savings in the upcoming year primarily due to a reduction in amortized annual payments from actuarial losses dating back to 2005. Some of these savings could be offset in the future by additional cost pressures if the pension fund doesn't meet its assumed investment earnings targets. To strengthen the County's ability to absorb future retirement cost increases without impacting service levels, $20 million in ongoing Discretionary General Funding was set aside by the Board in 2023-24. This funding positions the County to help offset market losses in future fiscal years without immediately impacting service levels. The County Administrative Office and the San Bernardino County Employees' Retirement

Association continue to maintain an active dialogue about monitoring, measuring, and mitigating potential risks as they arise within the pension system.

## Conclusion

The 2026–27 Recommended Budget reflects a disciplined, balanced, and forward-looking approach to fiscal management. By identifying potential risks, planning for economic variability, and maintaining a strong financial foundation, the County is well-positioned to continue delivering high-quality services to residents while advancing strategic priorities. The budget also incorporates targeted new investments in key priority areas, ensuring resources are strategically directed to support long-term community needs and enhance service delivery.

I would like to thank County staff for their dedication, expertise, and commitment to public service in the development of this Recommended Budget. With the continued leadership of the Board of Supervisors, San Bernardino County remains focused on meeting the needs of its communities and achieving the shared goals outlined in the Countywide Vision.

**Luther Snoke**
Chief Executive Officer

# Contents of 2026-27 Recommended Budget



The 2026-27 Recommended Budget Document includes two sections: The Executive Summary and the Recommended Budget. This document is user friendly for members of the public, Board of Supervisors and departments. The following section details the organization of this document.

***Please Note:* The 2025-26 Modified Budget amounts displayed in this Recommended Budget include adjustments up to and including those approved on the 2025-26 Mid-Year Budget Report and any adjustments approved by the Board of Supervisors or County Administrative Office through February 10, 2026.**

The 2026-27 Recommended Budget begins with a message from the Chief Executive Officer (CEO) that introduces the 2026-27 Recommended Budget and summarizes the budget from an executive perspective. Following the memo, the Recommended Budget is broken down into two sections as follows:

- **Table of Contents,** provides a detail of the contents of the book including page numbers.

## Executive Summary

- **County Fiscal Plan,** which summarizes the CEO's plan to address the multi-year forecast and includes: an overview of the economic environment, a discussion of changes in ongoing County discretionary revenue, and a detail of the ongoing cost to maintain services.
- **Identified Needs,** which summarizes the ongoing and one-time needs recommended to be funded in 2026-27 and identifies future needs that are recommended for funding by setting aside monies in reserves.
- **County Budget Summary,** which shows total requirements and total sources included in the 2026-27 Recommended Budget with comparative numbers from the 2025-26 Modified Budget. Also, included is total budgeted staffing for the 2026-27 Recommended Budget with comparative numbers from the 2025-26 Modified Budget.
- **Discretionary General Funding and Restricted Funds,** which summarizes how the general fund is funded in 2026-27, as well as the balances of unallocated discretionary sources (contingencies) and reserves.

Also, included is information related to Proposition 172 one-half percent sales tax revenue for public safety and Realignment revenue.

## Recommended Budget

The following describes contents included in department specific pages, which are throughout the budget document in order by budget group:

- **At A Glance,** provides a department overview including discussion regarding 2027 Goals, anticipated 2027 achievements, and a summary of budget and staffing for all budget units within the department.
- **Focus On Service,** for select departments, provides an illustration of the remarkable, meaningful, and innovative programs behind the budget figures.
- **Description of Major Services,** provides information regarding the main functions of each budget unit.
- **Recommended Changes to the Base Budget,** reflects changes that are recommended for approval and represents changes above and beyond the cost to maintain services.
- **Analysis of 2026-27 Recommended Budget,** includes line item budget amounts for requirements (such as staffing expenses, operating expenses, etc.), line items for revenue sources, budgeted staffing for the most recent and upcoming fiscal year, actual results for the previous fiscal year, and current year estimates.

Following the department specific pages are the following sections:

- **Capital Improvement Program,** provides information regarding the Capital Improvement Projects that are recommended to be in the Planning, Design and/or Construction phases in the 2026-27 Recommended Budget.
- **Appendix A – Schedule of Non-General Fund Reserves,** provides a detail of Fund Balance, projected use of / (contribution to) fund balance, and available reserves for all applicable funds within the County's budget.
- **Appendix B – Budget Unit Listing,** is an index of all budget units included in the County's budget.
- **Appendix C – Performance Measures,** includes each department's 2026-27 Recommended Performance Measures and targets for achievement.

## County Fiscal Plan

Long-term financial planning is an effective tool for creating sustainable budgets and providing fiscal stability beyond the annual budget horizon. It is a strategic process that provides governments with the information and insight needed to establish multi-year budget solutions and financial policies and actions that maintain good fiscal health. The County creates a multi-year financial forecast for the purpose of providing the Board of Supervisors with a framework for use in decision-making to maintain continuity of the fiscal health of the County, and plan for the provision of services, capital assets, and infrastructure. It also helps the County understand the fiscal challenges ahead and the need to establish priorities.

This section provides an overview of the economic environment that this multi-year forecast reflects.

The forecast is updated annually and is not a budget. It does not establish policy or priorities; it simply summarizes fiscal capacity. The forecast identifies key factors that affect the County's fiscal outlook and assesses how difficult balancing the budget may be in the future.

The forecast is developed using a baseline environment, in which revenues and expenditures are projected based primarily on trend analysis, specific circumstances and present level of services provided by the County. The forecast is not a prediction of what is certain to happen but rather a projection of what will occur in the absence of mitigating actions or changing circumstances.

### Overview of Economic Environment

#### Local Economy

San Bernardino County's local economy remains stable despite higher interest rates. Interest rates have increased since 2022 and remain elevated. Federal Funds Rate has increased since 2022 (0%) and remain at the higher levels (3.50% to 3.75%). The County continues to see population growth, largely due to more affordable housing compared to neighboring counties. This growth has supported the local workforce over the past year.




**Chart description** – The above bar chart compares industrial space under construction across six Southern California counties from 2022 to 2025. When all counties are combined, construction activity was highest in 2022 and declined in more recent years. San Bernardino and Riverside consistently have the largest volumes, both peaking at around 20 million square feet in 2022 before dropping significantly by 2025. Los Angeles shows moderate levels with a peak around 2023, while Orange County peaks in 2022 and then declines. San Diego and Ventura have the lowest construction levels throughout the period, with relatively small changes year to year. Overall, the chart indicates a regional slowdown in industrial construction after a high point in 2022.

Assessed valuation growth is beginning to moderate after a prolonged period of considerable growth. Over the past decade, assessed valuation has increased at an average annual rate of 6.8%. Following a 6% increase in 2025-26, growth is expected to slow to about 2.23% in 2026-27. This reflects flatter home prices, lower sales activity, and softer industrial real estate. While the tax base continues to grow, the pace has slowed, leading to a more moderate revenue outlook.

Property tax revenue, which is the County's main source of Discretionary General Funding, is directly tied to these assessed values.

## Population, Labor Growth and Development

From January 1, 2021, through January 1, 2026, San Bernardino County's population increased by 32,637 residents, compared to a statewide increase of 212,920 residents. (Data from C.A. Department of Finance E-4 Pop. Estimates for Cities, Counties, and the State).

The County continues to attract residents due to its affordable housing compared to its neighboring counties, as shown below.

### Southern California Median Home Prices




**Chart description** – Median home prices are highest in Orange County at about $1.45 million, followed by San Diego, Los Angeles, and Riverside, respectively. San Bernardino is the most affordable at about $502,600. The price gap between San Bernardino and other counties is significant, especially compared to Orange and San Diego, showing that the County remains a more affordable option in the region.

In the Inland Empire, which includes Riverside and San Bernardino Counties, employment increased by 5,400 jobs, or 0.3%, between March 2025 and March 2026. The largest job growth occurred in private education and health services, which added 21,200 jobs between March 2025 and March 2026 while professional and business services saw the largest decline, which lost 5,500 jobs between March 2025 and March 2026. (*Data from Labor Market Information Division of the California Employment Development Department May 1, 2026*).

Growth in population and employment has supported new development projects across the County. Major projects include:

- Brightline high speed rail line from Rancho Cucamonga to Las Vegas has broken ground in 2024 and preliminary work has begun. The $12 billion project is expected to create 35,000 jobs, with more than $10 billion economic impact. The rail line will lighten traffic on the key interstate route and allow commuters from the County's fast growing High Desert area an alternative to driving to the large job centers along the County's western edge.

- The expansion of lanes along the I-10 will improve traffic flow between the County and Los Angeles County.
- On November 15, 2022 (Item No. 111), the Board of Supervisors approved the development by Howard Industrial Partners of the Bloomington Business Park, with three warehouses to contain a total of 2.1 million square feet. The project should result in $20 million worth of new infrastructure, with an estimated 2,117 employees onsite, seven days per week during development. This project is still in the planning phase as the project is working through California Environmental Quality Act.
- Fontana Auto Club Speedway is being replaced by a multi-million-dollar logistic hub. It will include a 6.6 million square feet logistic facility called the Speedway Commerce Center. The Auto Club Speedway will retain 90 acres for a new short track.
- California Assembly Bill 385 (AB 385), signed into law on October 3, 2025, authorizes San Bernardino County to dispose of up to 4.2 acres of land at Glen Helen Regional Park, provided the County acquires replacement park property of equal or greater recreational value. The legislation could facilitate a proposed mixed-use development that may include a hotel, shopping center, fitness center, restaurants, and expanded recreational amenities.

## Inflation

Inflation continues to affect the County's costs. As of March 2026, inflation in the Riverside-San Bernardino-Ontario Metro area is 3.1%, up from 2.5% in March 2025. While this is slightly below the national rate, it remains above the Federal Reserve's 2% target. In March 2026, the Federal Reserve maintained the interest rate range at 3.5% to 3.75%. As a result, interest rates have remained high, which may slow economic growth and increase the risk of a downturn.

**Percent Change in CPI-U • Riverside-San Bernardino-Ontario, CA Metro**
**March 2023 – March 2026** ***(all items)***




**Chart description** – The chart shows inflation percentage values from March 2023 to March 2026. Rates start in the mid-4% range, rise to a peak near 5% in late 2023, then decline to a low just above 1% in late 2024. Values increase again through 2025, reaching the mid-4% range, before easing slightly to just above 3% by early 2026.

## Fiscal Strategy and Resilience

The County ended fiscal year 2024-25 with strong financial results. In fiscal year 2024-25, the overall economy, coupled with the County's strong financial management policies and practices, produced significant increases in revenue, which can be utilized to support services and programs for County residents. Financial highlights include:

- For 2024-25, the County experienced 7.2% Assessed Valuation (AV) growth, which exceeded the 3.0% growth assumed in the budget.
- In total, 2024-25 General Fund – Fund Balance came in $65.1 million higher than what had been anticipated in the 2025-26 Recommended Budget due to additional Countywide Discretionary Revenue and Departmental General Fund Savings.

The County has continued to experience positive growth, as 2025-26 has seen the County's AV grow 6% compared to 3% budgeted growth. Additionally, total estimated general fund reserves balance as of June 30, 2026, totaled $1.0 billion. These reserves provide a strong foundation for the 2026-27 Recommended Budget.

The following discussion illustrates the County's plan for managing the projected 2026-27 economic cycle and how the County will leverage available sources to continue to meet the needs of the residents of San Bernardino County.

## Summary of the County's Multi-Year Financial Forecast

Although the County is preparing for potential head-winds, recent County property tax receipts have exceeded budget projections, resulting in a $61.4 million ongoing surplus to start the upcoming fiscal year. In addition, discretionary revenue is projected to increase by $220.0 million through the term of the forecast, which reflects slower growth in the economy and follows fiscal prudence by staying within the bounds of County policy, which prevents aggressive revenue growth estimates.

As such, the County finds itself well-positioned to weather a potential economic downturn while using our conservatively projected resources to invest in additional County services and our employees. Offsetting the total estimated ongoing resources available of $281.4 million (which includes the 2025-26 carryover and total revenue changes through the forecast) are $343.6 million in anticipated ongoing costs, including ongoing costs to maintain services, recommended changes to ongoing costs, and future estimated costs. This leaves a projected operating deficit of $62.1 million through 2030-31.

### Table 1
### Multi-Year Financial Forecast • Discretionary General Funding
### Fiscal Years 2026-27 Through 2030-31 *(Dollars in Millions)*

| | 2026-27 | 2027-28 | 2028-29 | 2029-30 | 2030-31 | Total Five Year |
|---|---|---|---|---|---|---|
| **2025-26 Ongoing Carryover** | **61.4** | **N/A** | **N/A** | **N/A** | **N/A** | **61.4** |
| **Revenue Change** | | | | | | |
| Property Tax | 21.0 | 22.5 | 31.2 | 32.1 | 33.1 | 139.9 |
| Proposition 172 | 14.0 | 7.3 | 7.5 | 7.7 | 7.8 | 44.3 |
| Other Revenue | 29.9 | 1.4 | 1.4 | 1.5 | 1.6 | 35.8 |
| **Total Revenue Change** | **64.9** | **31.2** | **40.1** | **41.3** | **42.5** | **220.0** |
| **Cost Change** | | | | | | |
| Total Ongoing Costs to Maintain Services | (75.5) | (33.8) | (13.1) | (16.3) | (3.0) | (141.7) |
| Recommended Changes to Ongoing Costs | (13.2) | (2.7) | 0.0 | 0.0 | 0.0 | (15.9) |
| Total Future Estimated Costs | (5.5) | (39.3) | (43.4) | (46.2) | (51.6) | (186.0) |
| **Total Cost Change** | **(94.2)** | **(75.8)** | **(56.5)** | **(62.5)** | **(54.6)** | **(343.6)** |
| **Ongoing Available/ (Deficit)** | **(29.3)** | **(44.6)** | **(16.4)** | **(21.2)** | **(12.1)** | **(123.6)** |
| **Cumulative Ongoing Available/(Deficit)** | **32.1** | **(12.4)** | **(28.8)** | **(50.1)** | **(62.1)** | **(62.1)** |

*Note: Numbers may not add due to rounding.*

*Table 1 displays the County's multi-year financial forecast, which reflects a long-term financial plan that estimates ongoing incremental discretionary revenue available to support the cost to maintain services, recommended changes to ongoing costs, and projected future costs. As a result, the table displays the cumulative ongoing Discretionary General Funding (available/(deficit)) for each year of the forecast.*

## 2026-27 Recommended Budget

The 2026-27 Recommended Budget is structurally balanced, with $32.1 million of ongoing funding available to help offset future projected ongoing cost increases.

## 2026-27 Ongoing Revenue Changes

As reflected in the forecast, the County anticipates increased revenues of $64.9 million in 2026-27. For further detail on projected increases for the upcoming fiscal year, please see the Discretionary General Funding section of this Budget Book.

**Property Tax Revenue** increases of $21.0 million, including pass-through and residual revenue from redevelopment agencies, is projected to increase due to 2.23% estimated growth in assessed valuation in 2026-27.

**Proposition 172 Sales Tax** revenue increases of $14.0 million represents a portion of additional sales tax receipts that are projected to be used to fund future estimated cost increases for 2026-27. This revenue is derived from a half-cent sales tax which support public safety services.

**Other Revenue** includes an anticipated increase of $29.9 million and is primarily comprised of funding received from outside sources to pay for countywide administrative costs (COWCAP) and interest earnings.

## 2026-27 Ongoing Cost Changes

As reflected in the Multi-Year Financial Forecast, the County anticipates an increase in ongoing costs of $94.2 million in 2026-27, as follows:

### *2026-27 Ongoing Costs to Maintain Services*

The County anticipates increased costs to maintain services of $75.5 million, which primarily includes:

- **MOU** cost increases reflects the 2026-27 cost of approved compensation changes pursuant to negotiated MOUs with employee groups.
- Like the rest of the economy, inflationary pressures have impacted the cost of internal services that the County provides to operating departments. **Internal Service** costs reflect additional costs for a variety of county services, such as Risk Management and Innovation and Technology (ITD), along with utility rate increases.
- **Human Service Programs'** increase primarily reflect projected costs related to adoptions, foster care, and IHSS.

### *2026-27 Recommended Changes to Ongoing Costs*

Recommended Changes to Ongoing Costs of $13.2 million in 2026-27 represent the general fund share of additional funding recommendations and are detailed in the Identified Needs Section of this Recommended Budget Book.

### *2026-27 Future Estimated Costs*

Future Estimated Costs of $5.5 million primarily includes estimated County MOU costs, which represent estimates of future negotiated salary and benefit costs that have not been approved by the Board.

## Identified Needs



Through the CEO goal-setting process, discussions with the Executive Team, and departmental engagement, the proposal recommends the use of $273.7 million (including $14.9 million Ongoing, $145.4 million One-Time, $81.7 million Reserve Usage, $31.8 million Other Funding) to address the County's priorities for 2026-27. This proposal pursues a range of strategic priorities for the budget year that seek to proactively serve the public while maintaining a high level of fiscal responsibility.

Included in this proposal is the recommended use of new revenue received from various restricted sources, specifically 2011 Public Safety Realignment (AB 109) and Proposition 172 Half-Cent Public Safety Sales Tax. This approach demonstrates how the County is maximizing the use of available sources to finance new programs that in previous years would have relied on the use of Discretionary General Funding (Property Tax).

The priorities for 2026-27 include:

1. *Infrastructure*
2. *Support Vulnerable Populations*
3. *Economic Development*
4. *Development Assistance*
5. *Community Services*
6. *Capital Needs*
7. *Innovation/Technology*
8. *Public Safety*
9. *Financial Security*
10. *Department Programmatic Needs/ State and Federal Mandates*

This section focuses on general fund programs that have historically been funded with Discretionary General Funding (DGF). This proposal does not include programs and services funded by more specific departmental revenue sources, such as grants, fees, and federal and state funding. All staffing details are comprehensively discussed in the budget pages of the respective departments.

### 1. *Infrastructure (\$1,800,000 One-Time, \$3,711,536 Reserve Usage)*

- **County Administrative Office Warehouse Lease *(\$3,711,536 Reserve Use):*** Provides use of Countywide Strategic Warehouse Reserve for lease costs associated with the OES warehouse facility previously approved by the Board.
- **Department of Public Works Road Projects *(\$1,750,000 One-Time):*** Provides funding for road improvements in the Morongo Basin area to enhance infrastructure, improve safety, and support community access.
- **Road Safety Improvements *(\$50,000 One-Time):*** Provides for safety improvements such as blinking stop signs, crosswalks and other similar improvements.

### 2. *Support Vulnerable Populations (\$11,835,559 One-Time, \$8,000,000 Ongoing, \$2,500,000 Reserve Usage)*

- **Child Support Lease *(\$683,522 One-Time):*** Funds the Ontario branch lease obligation to avoid contractual penalties and ensure service continuity.
- **Community Development and Housing *(\$3,652,037 One-Time):***
  - ***Administrative Support (\$545,157 One-Time):*** Funds three critical administrative positions to sustain housing development operations amid anticipated federal funding reductions.
  - ***Operations Support (\$1,106,880 One-Time):*** Supports various Community Development and Housing efforts.
  - ***Housing Services and Stabilization (\$2,000,000 One-Time):*** Funds investment in Adelanto Senior Housing Project.
- **Human Services *(\$8,000,000 Ongoing, \$2,500,000 Reserve Use):***
  - ***Children's Assessment Center Operations (\$2,500,000 Reserve Use):*** Provides use of the Children's Assessment Center Reserve to maintain operations and compliance in alignment with the approved two-year commitment.

- *CalFresh ($8,000,000 Ongoing):* Effective October 1, 2026, reduced federal funding for CalFresh administration will increase the County's cost share for HS-TAD from 15% to 22.5%.

- **New Beginnings Campus** ***($5,000,000 One-Time):*** Provides initial seed funding for the repurposing of vacant facilities at the Glen Helen campus to provide pre-release housing and support services to help individuals successfully reintegrate and reduce recidivism.

- **West End Navigation Center** ***($2,500,000 One-Time):*** Provides additional funding based on current estimated improvement costs to further strengthen regional efforts to expand coordinated services and move individuals experiencing homelessness into stable housing.

### 3. *Economic Development* ($1,000,000 One-Time)

- **Economic Development Department** ***($1,000,000 One-Time):***
  - *Tourism Incentive Program ($500,000 One-Time):* Funds efforts to strengthen marketing in unincorporated areas and increase visitor activity.
  - *Airport Enhancements ($250,000 One-Time):* Supports enhancements at San Bernardino International Airport to strengthen regional infrastructure protection.
  - *Off-Road Vehicle Race Initiative ($250,000 One-Time):* Provides funding to support legislative efforts and related activities necessary to enable an off-road vehicle race from Barstow to Needles using public roadways, with the goal of enhancing regional economic activity and tourism.

### 4. *Development Assistance* ($4,895,010 One-Time, $99,914 Ongoing, $2,896,045 Reserve Usage)

- **Land Use Services** ***($4,895,010 One-Time, $99,914 Ongoing, $2,896,045 Reserve Use):***
  - *Permit Backlog ($2,520,813 One-Time, $40,187 Reserve Use):* Provides funding and use of the Land Use Permit Backlog Reserve for Planning Division professional services to reduce the existing application backlog and prevent future accumulation.
  - *Planning Services ($1,690,000 Reserve Use):* Provides use of the Land Use Services General Plan/Development Code Amendments Reserve to sustain long-range planning services and General Plan implementation capacity.
  - *Staffing ($99,914 Ongoing):* Funds the addition of one Land Use Technician to manage permit research workload.
  - *Vehicles ($50,000 One-Time):* Funds the purchase of a dedicated field vehicle to support required site inspections.
  - *Backfile Digitization ($431,077 One-Time, $1,165,858 Reserve Use):* Provides funding and use of the Land Use Digitization Reserve to facilitate the backfile digitization project to modernize records management and improve public access.
  - *Advanced Planning ($1,500,000 One-Time):* Supports advanced planning efforts in the unincorporated Fontana area.
  - *Land Use Services Fee Subsidy ($393,120 One-Time):* Provides one-time funding to subsidize departmental operations in 2026–27 due to adopted fees not achieving full cost recovery, ensuring continuity of services.

### 5. *Community Services* ($2,022,325 One-Time, $2,205,303 Ongoing)

- **Etiwanda Reserve Contribution** ***($500,000 One-Time):*** Provide funds to the Etiwanda Reserve for future projects in the Etiwanda Preserve.

- **Office of Emergency Services** ***($1,359,640 One-Time, $205,303 Ongoing):***
  - *Staffing ($205,303 Ongoing):* Funds two Emergency Management Coordinators to address operational gaps in logistics, planning, and emergency response coordination.
  - *Disaster Education ($361,500 One-Time):* Expands community preparedness and disaster education programs to strengthen local resilience.
  - *Public Information and Outreach ($404,000 One-Time):* Enhances public information systems and outreach capacity during emergency activations.

- *Warehouse Stockpile ($581,140 One-Time):* Replenishes emergency warehouse stockpile and critical equipment to maintain disaster response capability.
- *Grant Development ($13,000 One-Time):* Supports development of grants succession planning and training materials to preserve future funding capacity.

- **Public Health (*$162,685 One-Time, $2,000,000 Ongoing*):**
  - *Animal Care Center Reserve ($2,000,000 Ongoing):* Establishes the Animal Care Center Reserve for future operations and staffing for a new Animal Care Center to maintain essential animal services related to animal intake, care, welfare and adoptions.
  - *Adoption Fees ($162,685 One-Time):* Offsets adoption fee reductions to preserve revenue neutrality.

## 6. *Capital Needs* ($40,932,653 One-Time, $15,603,397 Reserve Usage, $20,670,087 Other One-Time)

- **Airports (*$2,800,000 One-Time*):** Funds demolition and abatement of a significant safety issue at the Barstow-Daggett Airport Nose Dock.

- **Assessor/Recorder/County Clerk (*$2,216,110 One-Time*):**
  - *Marriage Rooms Remodel ($1,031,934 One-Time):* Funds consolidation of the San Bernardino office marriage rooms to increase capacity, improve accessibility, and enhance customer experience.
  - *High-Density Storage Area Remodel ($684,986 One-Time):* Funds renovation of the high-density storage area at the San Bernardino office into office space to relieve overcrowding and improve operational efficiency.
  - *Big Bear Feasibility Study ($253,646 One-Time):* Funds a feasibility study for the Big Bear office to address facility deficiencies and operational limitations.
  - *Hesperia Office Remodel ($245,544 One-Time):* Funds remodel improvements at the Hesperia office to enhance workspace functionality and supervisory oversight.

- **Chino Plume Needs Reserve (*$10,000,000 One-Time*):** Provides a reserve contribution for the Chino Airport Groundwater Remedial Action Project.

- **Community Development and Housing Pacific Pirate Pathway Improvements (*$1,200,000 One-Time*):** Provides for safety, access, and walkability improvements along county property near two schools, addressing conditions associated with encampments and enhancing community safety.

- **County Administrative Office (*$750,000 One-Time*):**
  - *School Septic-to-Sewer Feasibility Study ($50,000 One-Time):* Provides funding for a study to evaluate septic-to-sewer conversion projects at school sites, supporting infrastructure planning and long-term public health and environmental improvements.
  - *Recreation Improvements ($700,000 One-Time):* Provides for recreational improvements, including a pump track, to activate an underutilized flood control parcel adjacent to community walking paths and enhance community access and recreational opportunities.

- **County Counsel Cottage Facilities (*$560,040 One-Time*):** Funds renovation of restrooms and kitchens in Cottage facilities to address health, safety, and code compliance deficiencies.

- **County Museum (*$1,981,326 One-Time*):**
  - *Train Exhibit Courtyard Upgrade ($200,000 One-Time):* Funds upgrades to the courtyard train exhibit to remove hazardous materials and ensure visitor safety.
  - *Mammal Hall Flooring and Lighting ($550,074 One-Time):* Funds replacement of flooring and lighting in the former Mammal Hall to expand public-facing open storage exhibit space.
  - *Collections Storage Upgrade ($100,000 One-Time):* Upgrade the collections storage cabinetry to improve preservation capacity.
  - *Museum Courtyard Shade Structure and Repairs ($534,786 One-Time):* Funds installation of a courtyard shade and related infrastructure repairs to expand usable event space.

- ***Agua Mansa Cemetery Repairs ($337,798 One-Time):*** Funds repairs to the Agua Mansa Cemetery wall and irrigation systems to preserve historic grounds.
- ***Earth Sciences Flooring ($258,668 One-Time):*** Funds replacement of flooring in the Earth Sciences gallery to enable exhibit redevelopment.

- **District Attorney ($11,500,000 Reserve Use, $46,851 Other One-Time):**
  - ***District Attorney High Desert Office Project ($11,500,000 Reserve Use):*** Provides use of the High Desert Office Project Reserve to replace two outdated buildings.
  - ***Audio Visual Coordination Room ($46,851 Other One-Time):*** Provides AB 109 funding to establish an audio visual-enabled coordination room to enhance communication, information sharing, and case processing efficiency for AB 109-related cases, strengthening collaboration among staff and partner agencies and supporting public safety objectives.

- **Finance and Administration Office ($1,500,000 One-Time):** Funds remodel improvements to office space to increase capacity and functionality.

- **Innovation and Technology HVAC ($476,571 One-Time):** Funds replacement of aging HVAC units at the Miro Way facility to prevent system failure and protect critical IT infrastructure.

- **Regional Parks ($1,500,000 One-Time, $4,103,397 Reserve Use):**
  - ***Calico Ghost Town Stairs ($1,652,660 Reserve Use):*** Provides use of the Community Services Upgrade reserve to replace deteriorated stair infrastructure at Calico Ghost Town to improve visitor safety.
  - ***Calico Light Poles ($804,650 Reserve Use):*** Provides use of the Community Services Upgrade Reserve to replace Calico light poles to enhance safety and reduce maintenance liability.
  - ***Glen Helen Picnic Shelters ($368,930 Reserve Use):*** Provides use of the Community Services Upgrade Reserve to install additional picnic shelters at Glen Helen to improve park usability.
  - ***Mojave Narrows Fencing ($737,840 Reserve Use):*** Provides use of the Community Services Upgrade Reserve to replace fencing at Mojave Narrows to improve campground security.
  - ***Cucamonga-Guasti Fishing Dock ($539,317 Reserve Use):*** Provides use of the Community Services Upgrade Reserve to replace Cucamonga-Guasti fishing dock to improve safety and durability.
  - ***Electronic Signs ($1,500,000 One-Time):*** Provides a contribution to the Community Services Upgrade Reserve for future electronic signage at Prado, Glen Helen, and Yucaipa regional parks.

- **Sheriff/Coroner/Public Administrator ($13,748,606 One-Time, $20,623,236 Other One-Time):**
  - ***Sheriff Headquarters ($2,681,754 One-Time):*** Funds a portion of upgrades to the security infrastructure at Sheriff Headquarters.
  - ***Parker Dam ($1,308,563 One-Time):*** Funds construction of the Parker Dam Public Safety Center.
  - ***Live Fire House Repairs ($7,731,347 One-Time):*** Funds a portion of repairs to the Live Fire House at Glen Helen to maintain training safety standards.
  - ***Central Detention Center Parking ($1,787,077 One-Time):*** Funds security improvements for the Central Detention Center employee parking lot.
  - ***Havasu Landing Facility ($239,865 One-Time):*** Funds resurfacing of the Havasu Landing facility to prevent infrastructure deterioration.
  - ***Various Capital Improvement Projects ($15,000,000 Other One-Time):*** Provides Prop 172 funding for the existing capital improvement projects that will carry to 2026-27 including SID Orange – Blue Lab Remodel (WBSE 10.10.1493), SED Tilt-Up Facility (WBSE 10.10.1494), and Big Bear Remodel (10.10.1496).
  - ***High Desert Detention Center Employee Parking ($5,623,236 Other One-Time):*** Provides AB 109 funding for the construction of a dedicated employee parking area at the High Desert Detention Center to enhance site security, improve access control and circulation, and support overall facility operations.

- **West End Soccer Stadium (*$4,200,000 One-Time*):** Provides funding for the development of a soccer stadium and related facilities in the West End of the County to support recreational opportunities, community use, and regional economic activity.

### 7. *Innovation/Technology* ($40,079,023 One-Time, $1,690,000 Ongoing, $15,097,360 Reserve Usage, $675,980 Other Ongoing)

- **Assessor/Recorder/County Clerk (*$60,000 Ongoing*):** Funds additional costs to maintain CoStar licensing for verified data on office, industrial, retail, multifamily, and land properties that are core to the department's function.
- **County Administrative Office – Automated Systems Development (*$1,500,000 One-Time, $6,894,638 Reserve Usage*):**
  - ***SAP Modernization ($1,500,000 One-Time):*** Funds the next phase of SAP modernization through upgrade of the SRM Procurement Module to the SAP Ariba Cloud Solution.
  - ***PTLSR Support ($6,894,638 Reserve Use):*** Provide use of the New Property Tax System Reserve to fund remaining deferred milestones, operating expenses, and salaries and benefits related to project implementation.
- **County Administrative Office (*$196,810 Reserve Use*):** Provides use of the Asset Replacement Reserve for network switch replacements for the Board of Supervisors and County Administrative Office.
- **Museum (*$96,667 One-Time, $143,454 Reserve Use*):**
  - ***Network Switches ($143,454 Reserve Use):*** Provides use of the Asset Replacement Reserve for network switch replacements for the Museum.
  - ***Victor Valley Museum Wi-Fi ($96,667 One-Time):*** Funds installation of Wi-Fi at Victor Valley Museum to modernize visitor experience.
- **Finance and Administration (*$500,000 Reserve Use*):** Provides use of the Business Process Improvement Reserve for AI initiatives.
- **Human Resources (*$150,000 One-Time*):** Funding for existing technology solution subscriptions to automate data entry and improve reporting efficiency.
- **Innovation and Technology (*$30,000 Ongoing*):** Funds the department's GIS Enterprise Agreement to maintain Countywide mapping system access and vendor support.
- **Sheriff/Coroner/Public Administrator (*$10,500,000 One-Time, $5,982,458 Reserve Use, $675,980 Other Ongoing*):**
  - ***ITD Radios ($675,980 Other Ongoing):*** Provides Prop 172 revenue funding for Innovation and Technology Department Radio access and maintenance costs.
  - ***Sheriff's Systems Project Reserve ($10,500,000 One-Time, $5,982,458 Reserve Use):*** Contributes $16,482,458 to the Sheriff's Systems Projects Reserve for future system upgrades and replacements, including the Computer Aided Dispatch (CAD) System ($10,000,000); Radio-Frequency Identification (RFID) Inmate Tracking System ($500,000); and the Jail Information Management System (JIMS, $5,982,458).
- **Countywide (*$27,832,356 One-Time, $1,600,000 Ongoing, $1,380,000 Reserve Usage*):**
  - ***Enterprise System Replacement Reserve ($25,000,000 One-Time):*** Establishes the Enterprise System Replacement Reserve for future anticipated enterprise needs.
  - ***Legacy Residential Appraisal System ($1,380,000 Reserve Use):*** Provides use of the Enterprise System Replacement Reserve to begin the replacement of the County's legacy residential appraisal system.
  - ***Business Process Improvement Reserve ($2,000,000 One-Time):*** Provides a contribution to the Business Process Improvement Reserve for countywide AI initiatives.
  - ***Accela Licensing ($300,000 Ongoing):*** Funds Accela licensing to preserve uninterrupted access to permit and construction data for appraisal staff.

- *TaxSys Positions ($333,929 Ongoing):* Funds two existing positions that are necessary for ongoing support of the County's new property tax enterprise system, TaxSys.
- *TaxSys Support ($966,071 Ongoing, $332,160 One-Time):* Funds support for the County's TaxSys enterprise system reliability, hosting, maintenance, security, regulatory updates and support for long-term operational stability.
- *SAP Ariba Procurement Module ($500,196 One-Time):* Funds one-year software subscription costs.

### 8. *Public Safety* ($1,434,713 One-Time, $16,283,248 Reserve Usage, $449,413 Ongoing, $4,913,961 Other One-Time, $4,677,778 Other Ongoing)

- **Land Use Services ($2,256,000 Reserve Usage):**
  - *Short-Term Rentals-Cannabis-Snow Play ($1,200,000 Reserve Use):* Provide use of Community Concerns reserve to maintain enforcement team addressing cannabis, short-term rentals, and vendor/snow-play violations.
  - *On-Call Towing ($56,000 Reserve Use):* Provides use of the Community Concerns Reserve to establish on-call towing program to enforce code compliance and recover abandoned vehicles.
  - *Illegal Cannabis Abatement ($1,000,000 Reserve Use):* Provides use of the Community Concerns Reserve to continue abatement of derelict structures and debris tied to illegal cannabis operations.
- **District Attorney ($921,709 Reserve Usage, $1,070,850 Other Ongoing):**
  - *High-Tech Crime Unit ($312,696 Other Ongoing):* Provides Prop 172 revenue for software and tools to improve accessing data for the High-Tech Crime Unit.
  - *Digital Evidence Management System ($237,000 Other Ongoing):* Provides Prop 172 revenue for additional costs for body worn camera system and software expenses.
  - *Storage Application Replacement ($60,000 Other Ongoing):* Provides Prop 172 revenue to replace storage platform for backing up and archiving user data.
  - *District Attorney Management System ($50,000 Other Ongoing):* Provides Prop 172 revenue for additional expenses for the District Attorney Management System.
  - *Sicuro Data Analytics Contract ($45,000 Other Ongoing):* Provides Prop 172 revenue for additional contract expenses associated with advanced expertise needed to conduct specialized statistical analysis.
  - *Peer Support K9 Unit ($25,000 Other Ongoing):* Provides Prop 172 revenue for training for the Peer Support K9 Unit.
  - *Hospitality 3rd Floor Lease ($341,154 Other Ongoing):* Provides Prop 172 revenue for lease expense.
  - *Marijuana Task Force ($674,773 Reserve Use):* Provides use of the Community Concerns Reserve to continue efforts to prosecute illegal commercial cultivation of cannabis.
  - *Hospitality 4th Floor Lease ($246,936 Reserve Use):* Provides use of the District Attorney San Bernardino Lease Reserve for first year's lease payments.
- **Probation ($1,861,085 Other One-Time):**
  - *Mobile Engagement Vehicle ($1,000,000 Other One-Time):* Provides AB 109 funding for a mobile engagement vehicle to enhance field-based supervision and engagement for adult probation populations, particularly in remote or underserved areas and for individuals experiencing housing instability, improving access to services, supporting court-related activities, and strengthening overall supervision effectiveness.
  - *Off-Road Utility Vehicles ($60,000 Other One-Time):* Provides AB 109 funding for off-road utility vehicles to enhance field-based supervision and engagement for adult probation populations in remote, off-road, and hard-to-access areas, improving access to services, supporting compliance monitoring, and strengthening overall operational effectiveness.
  - *Super Duty Trucks ($625,000 Other One-Time):* Provides AB 109 funding for diesel-powered super duty trucks to support field operations in remote and challenging environments,

enhancing the transport of personnel and equipment, expanding service reach, and strengthening overall operational effectiveness in underserved or hard-to-access areas.

- ***Enclosed Cargo Trailers ($176,085 Other One-Time):*** Provides AB 109 funding for enclosed cargo trailers to support field logistics and deployment capabilities, enabling efficient transport of equipment and resources to remote or hard-to-access areas, improving operational flexibility, and strengthening service delivery in underserved or geographically challenging areas.

- **Sheriff/Coroner/Public Administrator (*$1,434,713 One-Time, $449,413 Ongoing, $13,105,539 Reserve Usage, $3,052,876 Other One-Time, $3,606,928 Other Ongoing*):**
  - ***Drone and Emergent Technology Team ($2,356,619 Other Ongoing, $46,000 One-Time):*** Provides Prop 172 ongoing revenue ($2,356,619) and one-time funding ($46,000) to implement a multidisciplinary team that includes the addition of ten positions and supporting technology, including drones and artificial intelligence, to enhance public safety operations by improving situational awareness, reducing response times, supporting real-time incident coordination and investigations, and strengthening emergency response capabilities, while maintaining appropriate privacy and professional standards.
  - ***Technology Costs ($1,250,309 Other Ongoing):*** Provides Prop 172 revenue for increased technology costs associated with critical operational systems, including dispatch voice logging, enterprise system agreements, and replacement of the department's Learning Management System.
  - ***HT Radios ($5,976,604 Reserve Use):*** Provides use of the Asset Replacement Reserve to purchase 2,000 handheld radios and accessories.
  - ***Mobile Field Truck ($318,000 Reserve Use):*** Provides use of the Asset Replacement Reserve to replace four mobile field trucks over four years; this funding represents Year 3 of 4.
  - ***Community Concerns ($2,000,000 Reserve Use):*** Provides use of the Community Concerns Reserve to address various community needs including illegal cultivation of marijuana, off-highway vehicle enforcement and education, and street traffic safety enforcement.
  - ***AB1869 Backfill Revenue ($1,810,935 Reserve Use):*** Provides use of the Restricted Revenue Set-Aside Reserve to backfill rescinded administrative fee revenue.
  - ***Ballistic Helmets ($280,000 One-Time):*** Funds replacement of outdated ballistic helmets to improve officer safety.
  - ***Recruitment and Marketing ($600,000 One-Time):*** Funds expanded recruitment marketing and outreach efforts.
  - ***Bearcat ARV ($508,713 One-Time):*** Funds replacement of the Lenco Bearcat ARV for the Special Enforcement Division.
  - ***Liberty Healthcare Corporation Contract Transition ($449,413 Ongoing, $2,052,876 Other One-Time):*** Ongoing funding, along with the use of AB 109 one-time funds, is recommended to maintain continuity of care and avoid service disruptions as the current contract with Liberty Healthcare Corporation expires on June 30, 2026, with services transitioning to County staff through the addition of new positions.
  - ***Axon Contract ($1,000,000 Reserve Use, $1,000,000 Other One-Time):*** Provides use of the Sheriff System Projects Reserve and one-time Prop 172 funding for a contract with Axon Enterprise, Inc. for devices and services.
  - ***Crime Suppression ($2,000,000 Reserve Use):*** Provides use of the Countywide Crime Suppression and Pilot Program Reserve ($448,917) and Community Concerns Reserves ($1,551,083) for crime suppression efforts.

## 9. *Financial Security ($18,718,274 One-Time, $25,000,000 Reserve Usage)*

- **Mandatory Contingencies at 5% (*$3,743,655 One-Time*):** Provides funding for the required 5 percent contingency to be used throughout each fiscal year, as needed.

- **Maintain General Purpose Reserve at 20% (*$14,974,619 One-Time*):** Provides funding to maintain the County's General-Purpose Reserve at 20 percent of locally funded appropriation, consistent with County Policy 05-01.

- **Law Enforcement Liability (*$25,000,000 Reserve Use*):** Provides use of the Liability Reserve to address funding gap between current liability fund levels and the County's 80% actuarial confidence level target; as well as providing a one-time subsidy covering 50% of the Sheriff contract cities', for law enforcement services, premium increase.

## 10. *Department Programmatic Needs/ State and Federal Mandates* ($22,644,933 One-Time, $2,434,811 Ongoing, $601,058 Reserve Usage, $859,541 Other Ongoing)

- **Airports Programmatic Assessments at Chino Airport (*$1,050,000 One-Time*):** Provides carryover of unspent Discretionary General Funding in 2025-26 for Programmatic Assessments at Chino Airport.

- **Assessor/Recorder/County Clerk Staffing and Vehicles (*$60,000 One-Time, $343,659 Ongoing*):**
  - ***Staff Analyst II ($143,845 Ongoing):*** Funds the addition of one position to manage increased fiscal, reporting, and administrative workload.
  - ***IT Technical Assistant II ($91,995 Ongoing):*** Funds the addition of one position to strengthen internal IT support and align staffing with operational demand.
  - ***Staff Training Instructor ($107,819 Ongoing):*** Funds the addition of one position to support consistent onboarding, skill development, and technical proficiency for Recorder-County Clerk staff.
  - ***Vehicles ($60,000 One-Time):*** Funds the purchase of two field vehicles for the San Bernardino and Rancho Cucamonga offices to support required appraisal site inspections and reduce mileage reimbursement exposure.

- **Assessor/Recorder/County Clerk Revenue Loss Backfill (*$5,500,000 One-Time*):** Provides funding to offset reduced document recording fee revenue, which can no longer support the Assessor at prior levels and maintain service levels in the coming fiscal year.

- **Auditor-Controller/Treasurer/Tax Collector (*$151,804 Ongoing*):** Funds the addition of one ATC Policy and Compliance Officer contract position to monitor legislation and coordinate compliance strategy.

- **County Administrative Office Consulting Services and Other Professional Services (*$534,669 One-Time*):**
  - ***ABS Tax Consultant ($500,000 One-Time):*** Funds professional services to support identification and recovery of eligible Inflation Reduction Act (IRA) tax credits and rebates associated with the ABS Energy Efficiency Solutions Phase II Project, helping offset project costs.
  - ***Other Professional Services ($34,669 One-Time):*** Provides funding for professional services to support County Administrative Office operations and strategic initiatives.

- **County Communications Group (*$500,000 One-Time, $101,402 Ongoing*)**
  - ***Staffing ($101,402 Ongoing):*** Funds the addition of one Marketing Specialist to expand Countywide communications capacity and reduce reliance on overextended leadership staff.
  - ***Countywide Campaigns ($500,000 One-Time):*** Funds countywide campaigns in the upcoming year to promote County services.

- **County Museum (*$50,421 Ongoing*):**
  - ***Staffing ($9,626 Ongoing):*** Funds reclassification of an Associate Curator to Curator to align compensation with assigned duties.
  - ***Janitorial Services ($40,795 Ongoing):*** Funds janitorial services at Victor Valley Museum to maintain operational cleanliness and public safety.

- **District Attorney Staffing (*$142,449 Other Ongoing*):** Provides Prop 172 funding for various staffing equity and reclassification actions.

- **Finance and Administration (*$1,000,000 One-Time, $239,420 Ongoing*):**
  - ***Staffing ($239,420 Ongoing):*** Funds the addition of one Principal Administrative Analyst

to centralize grants management oversight, including legislative funding initiatives.

- ***Contribution to Other Agencies ($1,000,000 One-Time):*** Provides programmatic funding for the Board of Supervisors to further support the needs of District constituents.

- **Human Resources Staffing *($217,866 Ongoing):***
  - ***Human Resources Analyst III ($192,199 Ongoing):*** Funds the addition of one position to centralize Return-to-Work processes and reduce ADA/FEHA compliance risk.
  - ***Reclassification ($25,667 Ongoing):*** Funds reclassification of a Human Resources Specialist to Human Resources Analyst I to align duties with expanded analytical responsibilities.

- **Human Services *($430,029 Ongoing):***
  - ***Reclassification ($3,446 Ongoing):*** Provides the General Fund share to realign clerical support position to strengthen Program Development Division administrative coordination.
  - ***Program Integrity Division Staffing ($16,183 Ongoing):*** Provides General Fund share to add one Appeals Specialist and one Supervising Appeals Specialist to address sustained increase in State Hearing workload.
  - ***Performance Education and Resource Center Staffing ($410,400 Ongoing):*** Provides General Fund share of a Training and Development Manager and four specialists to support Countywide workforce development through PERC.

- **Land Use Staffing *($122,089 Ongoing):*** Funds the addition of one Staff Analyst II to support system modernization and strategic initiatives.

- **Litigation *($3,565,000 One-Time):***
  - ***General Litigation ($500,000 One-Time):*** Funds outside counsel legal costs to support general litigation needs.
  - ***Chino Plume ($2,000,000 One-Time):*** Funds outside counsel legal costs related to the Chino Plume litigation.
  - ***Outside Counsel ($1,065,000 One-Time):*** Funds anticipated outside counsel legal costs associated with various litigation needs.

- **Project and Facilities Management Department *($829,264 One-Time):***
  - ***Leasing Expenses ($432,264 One-Time):*** Funds annual lease expenses for 620 South E Street office space.
  - ***Security Expenses ($317,000 One-Time):*** Funds security services at 620 South E Street to protect County staff and facilities.
  - ***Utilities Expenses ($80,000 One-Time):*** Funds utilities costs for operations at 620 South E Street.

- **Public Defender *($454,850 Ongoing, $601,058 Reserve Usage):***
  - ***Staffing ($422,966 Ongoing):*** Funds the addition of two Deputy Public Defender positions to meet workload standards and improve arraignment coverage.
  - ***Equity ($31,884 Ongoing):*** Funds an adjustment to the Investigative Technician classification to ensure pay equity and retention.
  - ***AB1869 Backfill ($601,058 Reserve Use):*** Provides use of the Restricted Revenue Set-Aside Reserve to offset the loss of State revenue previously allocated under Assembly Bill (AB) 1869.

- **Regional Parks *($2,586,000 One-Time, $121,588 Ongoing):***
  - ***Staffing ($121,588 Ongoing):*** Funds one Staff Analyst II to sustain baseline park operations funding.
  - ***Concession Revenue Loss and Operational Cost Increases ($1,400,000 One-Time):*** $444,356 offsets projected concession revenue loss and $955,644 offsets increases in operational costs to maintain park services.
  - ***CSA 70 MOU ($400,000 One-Time):*** Increases CSA 70 MOU funding for rising water and sanitation costs.
  - ***Equipment ($786,000 One-Time):*** Funds the purchase of critical maintenance equipment to improve operational efficiency and safety.

- **Registrar of Voters Election Expenses *($7,000,000 One-Time):*** Funds core election operations to maintain statutory compliance and election integrity.

- **Sheriff/Coroner/Public Administrator Staffing *($717,092 Other Ongoing):***

- ***Sheriff's Deputy Chief ($313,454 Other Ongoing):*** Provides Prop 172 funding to add one Sheriff's Deputy Chief to oversee the Specialized Division.
- ***Supervising Deputy County Counsel ($283,433 Other Ongoing):*** Provides Prop 172 funding to partially fund an existing Supervising Deputy County Counsel position that provides direct supervision of County Counsel staff assigned to the Sheriff's Headquarters.
- ***Sheriff's Services Specialist ($120,205 Other Ongoing):*** Provides Prop 172 funding to add one Sheriff's Services Specialist for the Firearms Unit.

- **Veterans Affairs Staffing ($20,000 One-Time, $201,683 Ongoing):**
  - ***Staffing ($195,662 Ongoing, $20,000 One-Time):*** Funds the addition of two Veteran Service Officers to expand outreach and service capacity.
  - ***Reclassification ($6,021 Ongoing):*** Funds reclassification of a support position to Office Specialist to improve case management efficiency.

## Summary

| | Fiscal Year 2024-25 Actual Amount | Fiscal Year 2025-26 Adopted Budget | Fiscal Year 2025-26 Modified Budget | Fiscal Year 2026-27 Recommended Budget | Change From Prior Year Modified | Percent Change From Prior Year |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,966,866,429 | 3,311,546,478 | 3,363,135,698 | 3,555,136,546 | 192,000,848 | 5.71% |
| Operating Expenses | 4,222,717,735 | 5,240,674,530 | 5,396,859,531 | 5,440,869,477 | 44,009,946 | 0.82% |
| Capital Expenditures | 454,199,244 | 1,416,752,222 | 1,504,796,982 | 1,531,859,228 | 27,062,246 | 1.80% |
| Reimbursements | (503,111,254) | (686,056,681) | (688,728,878) | (724,767,167) | (36,038,289) | 5.23% |
| Contingencies | 0 | 464,210,180 | 379,206,823 | 300,364,234 | (78,842,589) | -20.79% |
| **Subtotal Appropriation** | **7,140,672,154** | **9,747,126,729** | **9,955,270,156** | **10,103,462,318** | **148,192,162** | **1.49%** |
| Operating Transfers Out | 853,276,106 | 638,063,315 | 765,793,531 | 628,984,730 | (136,808,801) | -17.86% |
| General Fund Contributions to Reserves | 0 | 155,910,980 | 195,460,980 | 161,450,159 | (34,010,821) | -17.40% |
| Non-General Fund Contr. to Reserves/Net Position | 0 | 19,601,384 | 23,230,443 | 19,777,708 | (3,452,735) | -14.86% |
| **Total Requirements** | **7,993,948,260** | **10,560,702,408** | **10,939,755,110** | **10,913,674,915** | **(26,080,195)** | **-0.24%** |
| **Sources** | | | | | | |
| Taxes | 1,639,716,290 | 1,655,637,772 | 1,655,637,772 | 1,731,502,244 | 75,864,472 | 4.58% |
| 1991 Realignment – Departmental Use | 391,732,377 | 416,193,925 | 436,398,470 | 446,942,449 | 10,543,979 | 2.42% |
| 2011 Realignment – Departmental Use | 627,254,890 | 581,113,528 | 583,738,528 | 600,304,290 | 16,565,762 | 2.84% |
| State/Fed/Other Government | 2,699,320,646 | 3,097,948,099 | 3,243,858,420 | 3,311,753,530 | 67,895,110 | 2.09% |
| Fee/Rate | 1,563,441,077 | 1,689,040,835 | 1,706,020,765 | 1,902,626,938 | 196,606,173 | 11.52% |
| Other Revenue | 430,425,715 | 271,538,918 | 284,967,682 | 302,529,771 | 17,562,089 | 6.16% |
| Operating Transfers In | 850,873,380 | 838,516,226 | 933,648,097 | 720,375,813 | (213,272,284) | -22.84% |
| Use of Fund Balance/ Unrestricted Net Position | (171,549,274) | 1,523,936,887 | 1,571,755,304 | 1,529,420,011 | (42,335,293) | -2.69% |
| General Fund Unassigned Fund Balance | 105,925,562 | 448,012,851 | 448,012,851 | 286,527,225 | (161,485,626) | -36.04% |
| Use of General Fund Reserves | 0 | 38,763,367 | 75,717,221 | 81,692,644 | 5,975,423 | 7.89% |
| **Total Sources** | **8,137,140,664** | **10,560,702,408** | **10,939,755,110** | **10,913,674,915** | **(26,080,195)** | **-0.24%** |
| Budgeted Staffing* | 27,460 | 27,440 | 27,498 | 27,592 | 94 | 0.34% |

*Totals may not add due to rounding.*

* *2024-25 Budgeted Staffing reflects the Final Budget amounts, as actuals for staffing vary throughout the fiscal year.*

## Overview of 2026-27 Requirements and Sources

As the largest political subdivision of the State, counties are vested by the California State Legislature with the powers necessary to provide for the health and welfare of the people within their borders. The $10.9 billion 2026-27 Recommended Budget reflects the planned allocation of resources necessary to carry out this mission for the citizens of San Bernardino County. This budget has been developed in accordance with the Countywide Vision, which promotes a sustainable system of high-quality education, community health, public safety, housing, retail, recreation, arts and culture, and infrastructure. The County's 27,592 budgeted positions are responsible for a wide variety of services to residents, from responding to calls for emergency services (Sheriff/ Coroner/ Public Administrator and Fire Protection District), to giving businesses the tools they need to succeed (Economic Development Agency), to providing resources for all who are homeless or at-risk of becoming homeless (Community Revitalization Group), and to providing a home for children in need (Human Services – Subsistence). The budget is recommended in order to continue to provide the County's many important services in a fiscally responsible and sustainable manner.

Total Requirements of $10.9 billion, a decrease of 0.24%, compared to the 2025-26 Modified Budget, consist primarily of Staffing and Operating Expenses, which represent 77.3% ($9.0 billion) of Total Requirements (excluding Reimbursements as a Requirement). Staffing Expenses of $3.6 billion consist of salaries of $2.4 billion and benefit costs of $1.2 billion. Departments with significant budgeted staffing expenses include the Sheriff/Coroner/Public Administrator (all budget units – $804.7 million, 4,471 positions), Human Services Administrative Claim ($566.4 million, 5,390 positions), and Arrowhead Regional Medical Center (ARMC – $547.2 million, 5,300 positions). The largest benefit related cost for the County is employee pensions/retirement, which makes up 49.5% ($557.4 million) of all costs associated with employee benefits. The increase of staffing costs of $192.0 million is largely due to negotiated salary and benefit increases, partially offset by a decrease in retirement costs due to a reduction in amortized annual payments. Budgets that reflect large increases in staffing costs include Sheriff/Coroner/Public Administrator ($70.8 million), Arrowhead Regional Medical Center ($40.3 million), Fire Protection District ($20.5 million) and Human Services Administrative Claim ($18.7 million). Sheriff/Coroner/Public Administrator, Fire Protection District and Arrowhead Regional Medical Center are increasing staffing expenses primarily due to negotiated MOU increases. The Human Services Claim is increasing staffing expenses due to cost-of-living adjustments and other MOU related increases.

**Operating Expenses** include costs for services and supplies, internal service fund charges, travel, transfers to other County departments, subsistence payments, and other charges. These expenses represent the largest share of costs within the County at $5.4 billion. These costs include subsistence payments to help residents in need throughout the County and as a result, the Human Services operational group makes up 37.4% of the County's operating expenses. In 2026-27, Operating Expenses include a net increase of $44.0 million, which is largely associated with changes in the following department groups: Behavioral Health ($76.0 million), Risk Management ($63.3 million), Health Administration ($57.5 million), and Public Works ($42.6 million). The remaining increase of $57.2 million is across multiple departments. These increases are offset by a total decrease of $252.6 million largely due to decreases in Board of Supervisors ($31.4 million) and Flood Control District ($73.6 million).

**Total Requirements** include Contingencies and Contributions to Reserves (General Fund and Non-General Fund)/ Net Position. Contributions to Reserves represent Sources that are not planned to be spent in the coming fiscal year. Beginning in 2015-16, governmental funds other than the General Fund eliminated the use of Contingencies, which represented Sources in excess of Requirements. Instead, amounts that are available but not budgeted to be spent are contributed to Reserves. Excluding Contingencies and Contributions to Reserves/Net Position, the total budget available for expenditure in 2026-27 is $10.4 billion (including Operating Transfers Out and Reimbursements as Requirements). Further details on General Fund Contingencies and Reserves can be found in the Discretionary General Funding and Restricted Funds section of this budget document.

The County's three major funding sources include revenue from other governmental entities (State, Federal or Other Government), revenue earned for providing direct services (Fee/Rate), and Taxes. At $3.3 billion, State, Federal or Other Government Revenue represents 28.46% of the County budget (including Reimbursements as a Source). The Human Services operational group receives the largest amount of funds from other governments, with $1.1 billion received from the State, $871.4 million received from the federal government, and $10.2 million received from other governmental aid. Fee/Rate revenue of $1.9 billion represents 16.35% of the County budget (including Reimbursements as a Source) and includes funding from licenses, permits, fines, fees, rates, and other charges for direct services provided by the County. Internal Service Fund departments generate $468.8 million to provide direct services to other County departments. Other notable departments that receive funding to provide specific services include the Sheriff/Coroner/Public Administrator (all budget units – $280.4 million), which provides law enforcement services for 14 county cities/towns, and Public Works Solid Waste Management ($126.9 million) for landfill gate fees, special land use assessments, solid waste franchise fees, and royalty agreements.

While historically it has been assumed that counties are reliant on relatively stable property taxes for the provision of services, with the realignment of many state services, counties have become increasingly dependent on sales tax revenue. When combining 1991 and 2011 Realignment revenues ($1.0 billion), which are primarily funded with sales tax, with County sales tax ($34.3 million) and Proposition 172 Half Cent Sales taxes of $311.1 million (which includes $16.0 million in one-time uses of Prop 172 Fund Balance). The portion of Requirements funded primarily with sales tax represents 11.97% of the County budget (including Reimbursements as a Source).

The County's approach to increasing County reserves reflects a fiscally conservative recognition of the resource shift from historically stable to riskier tax sources. In 2025-26, the County will have contributed a total of $218.7 million between General Fund ($195.5 million) and Non-General Fund ($23.2 million) reserves and is budgeted to contribute $161.5 million and $19.8 million in 2026-27, respectively. Further details on County General Fund Reserves can be found in the Discretionary General Funding and Restricted Funds section of this budget document. Information regarding Non-General Fund Reserves can be found in Appendix A – Schedule of Non-General Fund Reserves of this budget document.

## Requirements and Sources by Category

Total Requirements shown below (which exclude Reimbursements as a Requirement) include recommended expenditure authority (appropriation), Operating Transfers Out, and Contributions to Reserves/Net Position for the County General Fund and for non-general fund departments. Operating Transfers Out provide a mechanism to transfer funding between budget units and are not appropriated to spend.

### Total Requirements by Category (Excluding Reimbursements) 2026-27 Fiscal Year




*Percentages may not add to 100% due to rounding.*
*Excludes Reimbursements.*

**Chart Description** – The above pie chart shows total requirements by category, excluding reimbursements, for the 2026–27 fiscal year. Operating Expenses make up the largest share at 46.8%, followed by Staffing Expenses at 30.6%. Capital Expenditures account for 13.2%, Operating Transfers Out account for 5.4%, Contingencies account for 2.6%, General Fund Contributions to Reserves account for 1.4%, and Non-General Fund Contributions to Reserves/Net Position account for 0.2%. Overall, the chart shows that most requirements are concentrated in Operating Expenses and Staffing Expenses.

Total Sources shown in the following pie chart (which include Reimbursements as a Source) include projected revenue and Operating Transfers In. Operating Transfers In provide a mechanism to transfer funding between budget units within the County. Additionally, Sources include the Use of Fund Balance/Unrestricted Net Position for all non-general funds, the General Fund Unassigned Fund Balance, and the Use of General Fund Reserves.

## Total Sources By Category (Including Reimbursements) 2026-27 Fiscal Year




*Percentages may not add to 100% due to rounding.*

**Chart Description** – The above pie chart shows total sources by category, including reimbursements, for the 2026–27 fiscal year. The largest source is State, Federal, and Other Government revenue at 28.5%, followed by Fee/Rate revenue at 16.4%, Taxes at 14.9%, and Use of Fund Balance/Unrestricted Net Position at 13.1%. Other sources include Operating Transfers In at 6.2%, Reimbursements at 6.2%, 2011 Realignment Departmental Use at 5.2%, 1991 Realignment Departmental Use at 3.8%, General Fund Unassigned Fund Balance at 2.5%, Other Revenue at 2.6%, and Use of General Fund Reserves at 0.7%. Overall, the chart shows that County funding comes from a mix of sources, with the largest share coming from State, Federal, and Other Government revenue.

## Requirements Summary

The 2026-27 Recommended Budget includes Requirements of $10.9 billion, which is a net decrease of $26.1 million or 0.24% compared to the 2025-26 Modified Budget.

| County Operations | Fiscal Year 2024-25 Actual Amount | Fiscal Year 2025-26 Adopted Budget | Fiscal Year 2025-26 Modified Budget | Fiscal Year 2026-27 Recommended Budget | Change From Prior Year Modified | Percent Change From Prior Year |
|---|---|---|---|---|---|---|
| Administration | 518,825,789 | 702,421,014 | 750,347,327 | 749,868,202 | (479,125) | -0.06% |
| Capital Facilities Leases | 37,584 | 82,014 | 82,014 | 82,014 | 0 | 0.00% |
| Economic Development Agency | 26,678,238 | 33,195,583 | 40,991,472 | 36,787,347 | (4,204,125) | -10.26% |
| Community Revitalization Group | 45,713,945 | 158,883,048 | 195,503,102 | 155,380,451 | (40,122,651) | -20.52% |
| Fiscal | 102,751,490 | 110,413,751 | 111,176,268 | 115,730,529 | 4,554,261 | 4.10% |
| Arrowhead Regional Medical Center | 995,083,021 | 1,212,131,313 | 1,231,038,785 | 1,211,598,523 | (19,440,262) | -1.58% |
| Human Services | 2,667,377,701 | 3,067,502,518 | 3,164,606,418 | 3,146,156,181 | (18,450,237) | -0.58% |
| Law and Justice | 1,538,815,621 | 1,544,443,140 | 1,597,881,728 | 1,684,635,972 | 86,754,244 | 5.43% |
| Operations and Community Services | 483,374,976 | 751,850,385 | 789,426,796 | 907,986,860 | 118,560,064 | 15.02% |
| Capital Improvement Program | 354,261,179 | 914,214,025 | 982,343,419 | 974,140,002 | (8,203,417) | -0.84% |
| Other Funding | 583,622,424 | 1,133,467,687 | 1,121,480,648 | 1,026,881,785 | (94,598,863) | -8.44% |
| **Subtotal** | **7,316,541,968** | **9,628,604,478** | **9,984,877,977** | **10,009,247,866** | **24,369,889** | **0.24%** |
| **Special Districts/Other Agencies Operations:** | | | | | | |
| Public Works – Special Districts/ Airports Spec. Dist. | 76,725,582 | 138,606,295 | 143,343,039 | 133,595,160 | (9,747,879) | -6.80% |
| Fire Protection District | 368,074,091 | 494,079,529 | 501,607,847 | 530,122,687 | 28,514,840 | 5.68% |
| Public Works – Flood Control District | 166,173,945 | 223,744,871 | 230,186,565 | 156,155,987 | (74,030,578) | -32.16% |
| Other Agencies | 66,432,675 | 75,667,235 | 79,739,682 | 84,553,215 | 4,813,533 | 6.04% |
| **Subtotal** | **677,406,292** | **932,097,930** | **954,877,133** | **904,427,049** | **(50,450,084)** | **-5.28%** |
| **Total** | **7,993,948,259** | **10,560,702,408** | **10,939,755,110** | **10,913,674,915** | **(26,080,195)** | **-0.24%** |
| Budgeted Staffing* | 27,460 | 27,440 | 27,498 | 27,592 | 94 | 0.34% |

** 2024-25 Budgeted Staffing reflects the Final Budget amounts, as actuals for staffing vary throughout the fiscal year.*

*Note: Requirements include contributions to Available Reserves and Net Position. Totals may not add due to rounding.*

## Total Requirements by Group/Agency
## 2026–27 Fiscal Year




*Excludes Capital Facilities Leases which represents less than 1% of Total Requirements.*
*Percentages may not add to 100% due to rounding.*

**Chart Description** – The above pie chart shows total requirements by group or agency for the 2026–27 fiscal year. Human Services has the largest share at 28.8%, followed by Law and Justice at 15.4%, Arrowhead Regional Medical Center at 11.1%, Other Funding at 9.4%, and the Capital Improvement Program at 8.9%. Smaller shares include Operations and Community Services at 8.3%, Administration at 6.9%, Fire Protection District at 4.9%, Public Works – Special Districts/Airports at 1.2%, Public Works – Flood Control District at 1.4%, Community Revitalization at 1.4%, Fiscal at 1.1%, Other Agencies at 0.8%, and Economic Development Agency at 0.3%. Overall, the chart shows that the largest portion of requirements is allocated to Human Services, with the remaining requirements spread across several County groups, agencies, and programs.

Below are explanations of the major expenditures that are included in the $10.9 billion 2026-27 Recommended Budget and changes from the 2025-26 Modified Budget. It should be noted that Requirements discussed in this section include Contributions to Reserves/Net Position. As a result, the Total Requirements included in this section may not align with the Total Requirements discussed in Budget Unit Specific pages.

## County Operations

**Administration** has Requirements of $749.9 million (including Contributions to Reserves/ Net Position) and contains County departments and functions that provide leadership and support to departments that provide direct public services to County residents. The leadership section of this operational group includes the Board of Supervisors ($60.5 million), which is the governing body of County government, and the County Administrative Office ($15.5 million), which directs and coordinates departmental activities according to the law and strategic goals set by the Board of Supervisors. Various support functions include civil legal services provided by County Counsel ($16.7 million), employment and employee related services provided by Human Resources ($30.7 million), insurance and operation services provided by Risk Management ($354.8 million), and information technology support provided by the Innovation and Technology ($144.7 million).

Requirements for this operational group are decreasing by $479,125 from the 2025-26 Modified Budget. Notably, Requirements are decreasing in the following areas:

- A net decrease of $31.7 million for the Board of Supervisors is primarily due to a lower estimated carryover amount after additional funding was allocated to community partners by the Board Discretionary Fund for various programs, projects, and initiatives in 2025-26.
- A decrease of $14.9 million for County Administrative Office – Litigation is due to the removal of one-time funding for outside counsel costs related to General Litigation and Chino Plume Remediation Project in 2025-26.
- A decrease of $19.1 million in the Innovation and Technology Department is due to the removal of one-time costs as well as a reduction in technology contracts for the completion of large projects.

These decreases are primarily offset by an increase of $64.4 million in Risk Management driven by higher claims experience and the cost of excess insurance.

**Capital Facilities Leases** has no change in Requirements of $82,014, which funds minimal costs for accounting and auditing services, tax compliance, and other administrative costs for the County's debt program.

**Economic Development Agency** has Requirements of $36.8 million (including Contributions to Reserves) and provides services that seek to create, maintain, and grow the economic value of the County. Such services include small business assistance and technical support, permitting assistance, and business site selection assistance. Notable departmental Requirements include $30.9 million (including Contributions to Reserves) for the Workforce Development Department, which is funded by federal Workforce Innovation and Opportunity Act (WIOA) revenue, and includes costs associated with the department's America's Job Centers of California, and direct services to job seekers and business customers. Also included is $5.9 million in Requirements for the Economic Development Department, which funds various economic development programs and services including international trade and investment programs, small business assistance and technical support, and marketing support.

The net decrease in Requirements of $4.2 million is primarily due to the end of various one-time grant programs within Workforce Development.

**Community Revitalization Group** is an operational group including Community Development and Housing (CDH) and the Office of Homeless Services (OHS). By diligently investing and leveraging limited federal, state, and local resources to achieve community and neighborhood revitalization, this group provides services that better people's lives and the communities they live in, focusing on strategic and continuous improvement efforts to prevent and reduce homelessness in communities across the County. Requirements of $155.4 million (including Contributions to Reserves) include CDH and OHS activities related to grants, supporting outreach, housing navigation, and long-term stabilization services.

The net decrease of $40.1 million is primarily due to the decline of spending on capital projects within CDH as well as the expiration of several one-time or time limited funding streams received in the prior year.

**Fiscal** has Requirements of $115.7 million and includes the Assessor-Recorder-County Clerk ($54.2 million) and the Auditor-Controller/Treasurer/Tax Collector ($61.5 million). These departments provide services to the public and other County departments related to the establishment and collection of County property taxes along with other fiscal services that ensure the proper reporting and usage of taxpayer funds. Notable Requirements in the Assessor-Recorder-County Clerk include $32.7 million in Staffing Expenses (all budget units) to perform mandated assessment, recording and County Clerk functions for public benefit, which are also necessary as a means of revenue generation for essential public services. The Auditor-Controller/Treasurer/Tax Collector includes $41.0 million for Staffing Expenses to provide accounting, auditing, collections, and investment services to County departments and constituents.

Total Requirements in this group are increasing by $4.6 million primarily due to new investments in enterprise systems within both departments in 2026-27.

**Arrowhead Regional Medical Center** (ARMC) has Requirements of $1.2 billion (including contributions to net position) and provides medical services to County residents. ARMC is a 456-bed university-affiliated teaching

hospital licensed by the State of California Department of Public Health, operated by San Bernardino County, and governed by the Board of Supervisors. It is ARMC's mission, in an environment of learning and innovation, to serve our diverse community with high-quality compassionate patient care. The hospital, located on a 70-acre campus in Colton, California, operates an emergency department, the Edward G. Hirschman burn center, a Level I Trauma Center, a primary stroke center, a neonatal intensive care unit, a behavioral health center, and five primary care clinics. ARMC also provides more than 40 outpatient specialty care services. ARMC is assisting to achieve the Countywide Vision by addressing the community's wellness and educational needs. ARMC is the primary teaching hospital for the California University of Science and Medicine (CUSM). The School of Medicine is an allopathic (M.D.) school, and is the first new, privately funded, not-for-profit medical school to earn accreditation from the Liaison Committee on Medical Education (LCME) since 1949.

For 2026–27, ARMC has increased staffing levels and added new positions to reduce reliance on high-cost premium pay, including overtime and registry, meet regulatory requirements, and support the expansion of advanced and specialized medical services. Following a study of high-utilizing departments with significant premium pay usage, ARMC identified key areas for staffing increases to help stabilize labor expenses by shifting coverage from premium and agency rates to core staffing. This approach is expected to improve schedule reliability and continuity of care, while enabling ARMC to reinvest savings into patient care and strengthen workforce retention.

ARMC is decreasing Requirements by $19.4 million. This includes increases in Staffing Expenses within the ARMC enterprise fund ($42.3 million) resulting from negotiated MOU increases within the nursing unit. Operating Expenses increased by $2.0 million due to increased costs for pharmaceuticals, purchased medical services, physician services and medical supplies. These costs are offset by a decrease in Capital Expenditures ($44.0 million) from the 2025-26 Modified Budget, which had included the funding for a Parking Structure, Central Plant Clean Steam Generator Replacement, and other infrastructure projects which have moved into construction, as well as a decrease in Reimbursements ($5.2 million) and Operating Transfers Out ($23.9 million).

**Human Services** is the largest operational group within the County with Requirements totaling $3.1 billion (including Contributions to Reserves). This group provides health and social service programs to County residents through a number of County departments. Health services are provided primarily through the Department of Behavioral Health ($870.7 million, including Contributions to Reserves) and Public Health ($201.5 million). Social services are provided primarily through Human Services ($1.9 billion), which includes the Human Services Administrative Claim budget unit ($1.0 billion), the Human Services Subsistence Payments budget units ($849.9 million), as well as the Wraparound Reinvestment Fund budget unit ($20.5 million). Additional social services are provided by the Preschool Services ($89.9 million, including Contributions to Reserves), Child Support Services ($62.2 million), and the Aging and Adult Services ($21.6 million) departments. Notable Requirements in the Human Services group include $2.0 billion in Operating Expenses (including Reimbursements) of which $849.9 million are in the Human Services Subsistence funds and represent either direct payments to welfare recipients or payments to organizations that provide services to welfare recipients.

Human Services is decreasing Requirements by $18.5 million (including Contributions to Reserves). Significant decreases in the 2026-27 Recommended Budget include:

- A decrease of $59.8 million in Preschool Services from 2025-26 Modified Budget due to a one-time carryover of funds from a Head Start Grant, used for capital projects and program services in 2025-26.
- A decrease of $22.6 million in Public Health (all budget units) is largely due to one-time costs for capital projects in the prior year.

These decreases are primarily offset by an increase of $63.3 million in the Behavioral Health Department (all budget units). This is largely due to increases in Services and Supplies ($51.4 million) related to contract providers transitioning from cost-reimbursement to fee-for-service models under the California Advancing and Innovating Medi-Cal Behavioral Health Payment Reform, as well as increases in Salaries and Benefits ($8.3 million) resulting from negotiated MOU changes.

**Law and Justice** has Requirements of $1.7 billion (including Contributions to Reserves) and provides public safety services to County residents. The Sheriff/Coroner/Public Administrator (all budget units – $1.1 billion) provides law enforcement services for the unincorporated areas of the County and certain services on a countywide basis through its Operations budget unit ($451.7 million). Another primary function of the Sheriff/Coroner/Public Administrator is to provide Detention facilities ($392.6 million) for all of the County's pre-sentenced inmates as well as sentenced inmates no longer required to go to State prison as a result of the realignment of services by the State for adult offenders (2011 Realignment). The Sheriff/Coroner/Public Administrator also provides law enforcement services to 14 cities/towns through contractual agreements ($266.5 million). The Probation Department ($295.2 million) provides supervision of adult and juvenile probationers throughout the County as well as for realigned State parolees (2011 Realignment). The District Attorney's Office ($134.1 million) is responsible for prosecuting crimes committed within the County, and the Public Defender ($61.3 million) provides mandated representation to indigent adult clients in felony, misdemeanor, and mental health civil commitment cases, as well as to clients facing probation, parole, or post-community supervision release violations. Also included are the County Trial Court budget units ($48.2 million, including Contributions to Reserves), which represent both ongoing County-Court related financial obligations and functions related to the transfer of the Courts to the State.

Law and Justice is increasing Requirements by $86.8 million. Significant increases in the 2026-27 Recommended Budget include:

- A net increase of $67.5 million in the Sheriff/Coroner/Public Administrator (all budget units), due to increases in Staffing and Operating expenses. The Operations unit is increasing by a net $15.5 million primarily due to various capital improvement projects and fixed asset needs. The Detentions unit is increasing by a net $19.1 million, primarily due to MOU increases and capital improvements at the detentions center. Finally, the Contracts unit is increasing by $32.3 million primarily due to increases in automotive and law enforcement liability premiums, as well as various increases in services, vehicle parts, safety equipment, cell phone and radio charges.
- A net increase of $8.7 million in the Probation Department is largely due to increases in staffing expenses for negotiated MOU increase and operating costs related to central services as well as vehicles.

**Operations and Community Services** has Requirements of $908.0 million (including Contributions to Reserves), and provides both internal support of County operations as well as external services to the public that promote the quality of life and well-being of County residents. Services that support the general operation of County government include Project and Facilities Management ($79.8 million) that manages custodial services, capital improvement projects, and the payment of County utilities. Real Estate Services ($11.8 million) manages leasing and acquisition services, as well as the Chino Agricultural Preserve. Departments that provide direct services to the community include Agriculture/Weights and Measures ($10.2 million), the County Library ($45.0 million), Land Use Services ($55.9 million), Registrar of Voters ($38.4 million), Regional Parks ($33.1 million), and the County Museum ($6.6 million). Notably, this group also includes the Department of Public Works – Transportation ($255.3 million) and Public Works – Solid Waste Management ($343.2 million). The Transportation Division is responsible for the operation, maintenance, and improvement of the County's road system that currently includes approximately 2,574 miles of roadway. Solid Waste Management is responsible for the operation and management of the County solid waste disposal system, which consists of five active landfills, nine transfer stations, and 34 closed landfills or disposal sites.

The net increase in Requirements is $118.6 million, which represents a 15.02% increase from the 2025-26 Modified Budget. Notable increases in Requirements include:

- An increase of $93.7 million in Public Works-Solid Waste Management primarily due to capital expenditure expansion of projects at the Mid Valley Landfill (Unit 4 Phase 2), San Timoteo Landfill (Unit 2, Phase 5B), and Victorville Landfill (Phase 1B Stage 4 and 5).
- An increase of $37.4 million in Public Works-Transportation primarily due to multi-year CIP construction projects including the Glen Helen Bridge Replacement, Rock Springs Bridge, and 10 of the National Trails Highway bridges.
- An increase of $8.1 million for Regional Parks is due to increased operating expenses as well as construction costs for the Santa Ana River Trail phase IV expansion.

- An increase of $6.8 million in the Project and Facilities Management Department reflects higher costs for custodial service contracts, as well as increased utility rates and base-year costs for electricity, natural and propane gas, water, sewer, refuse disposal, and other expenses associated with County-owned and leased facilities.
- An increase of $6.6 million in Land Use Services due to new investments aimed at reducing existing backlog of Planning applications as well as to support advanced and long-term planning professional services.

These increases are partially offset by the following decreases:

- A decrease of $5.1 million for Airports primarily due to the exclusion of one-time costs related to various capital improvement projects compared to 2025-26, as well as lower property insurance and consulting costs.
- A decrease of $2.8 million in County Library primarily due to the exclusion of one-time costs related to capital improvement projects in 2025-26.

**Capital Improvement Program (CIP)** has Requirements of $974.1 million and is used to account for funding resources designated for the acquisition or construction of major capital facilities. The decrease in Requirements of $8.2 million from the 2025-26 Modified Budget is primarily due to the exclusion of one-time costs related to changes in Requirements for various capital improvement projects compared to 2026-27. Projects with major changes to Requirements include the Valley Communications Center, Sheriff/Coroner/Public Administrator Scenario Village Design and Construction, Sheriff Big Bear Station Remodel and Behavioral Health Community Treatment Center Expansion. Requirements also include $17.0 million for maintenance and non-major capital improvement projects funded with ongoing Discretionary General Funding. Further detail on major capital projects for 2026-27 is shown in the CIP section of this budget summary and in the CIP section of this budget document.

**Other Funding** has Requirements of $1.0 billion (including Contributions to Reserves) which primarily represents General Fund Contingencies ($137.6 million), Health Administration ($326.7 million), Countywide Discretionary Fund ($145.9 million), and various restricted funds within the General Fund including contingencies within the Proposition 172 Half-Cent Sales Tax budget unit ($162.8 million), as well as expenditures in the Automated Systems Development Fund ($10.7 million) and American Rescue Plan Act (ARPA) and related funding ($5.8 million). Other Funding also includes Contributions to General Fund Reserves of $161.5 million and various individual budget units under the management and control of the County Administrative Office – Finance and Administration ($71.0 million). Requirements within the Countywide Discretionary Fund are used primarily to transfer Discretionary General Funding to various budget units outside the General Fund to fund various programs and projects, and numerous non-major capital improvement projects for County facilities.

Restricted Funds (General Fund) consist of five limited use budgets – Proposition 172 Half-Cent Sales Tax, 1991 Realignment, 2011 Realignment, the ARPA Fund, and Automated Systems Development. Proposition 172 revenue assists in funding the Sheriff/Coroner/Public Administrator, District Attorney, and Probation departments. Realignment (both 1991 and 2011) assists in funding realigned law and justice, mental health, social services and health programs within the County. The ARPA Fund (and related funds) have been established over the past few years as funding has been made available to support response and recovery from the COVID-19 pandemic. Automated Systems Development is funding that is set aside for the replacement of County information systems, including the County Financial Accounting System, the New Property Tax Management System, and the County's existing Employee Management and Compensation System (EMACS) to a new Human Capital Management System. Further details on all Restricted Funds can be found in the Discretionary General Funding and Restricted Funds section of this budget document.

The net decrease in Other Funding of $94.6 million is largely due to a decrease in American Rescue Plan Act funding ($7.8 million), and Countywide Discretionary Fund ($11.1 million), and a net decrease of contributions to General Fund Reserves ($34.0 million). General Fund Contingencies represents funding available from 2026-27 Sources that have not been allocated for expenditure. From year-to-year Contingencies are expected to fluctuate as the County adjusts the manner in which available funds are strategically allocated for various projects and programs. Further details on County Contingencies and Reserves can be found in the Discretionary General Funding and Restricted Funds section of this budget

document. Additionally, future recommended usage of General Fund Contingencies can be found in the Identified Needs section of this budget document.

## Special Districts/ Other Agencies Operations

**Public Works – Special Districts/Airports Special District** has Requirements of $133.6 million (including Contributions to Reserves/Net Position) and is managed primarily by the Public Works – Special Districts ($105.8 million, including Contributions to Reserves/Net Position) with $27.8 million in Requirements managed by County Airports. County Airports manages County Service Area 60, which funds the operation, capital projects and maintenance of the Apple Valley Airport that was built in 1970 and is a public use airport providing general aviation services to the High Desert region.

Public Works – Special Districts (Special Districts) provides administrative oversight and manages operations for over 100 special districts throughout the unincorporated areas of San Bernardino County. These districts provide a variety of municipal-type services that are delivered through Board-Governed County Services Areas (which include various general, park, road, refuse, sanitation, streetlight, and water districts), Big Bear Valley Recreation and Park District, and Bloomington Recreation and Park District. Special Districts promotes the safety, health and enrichment of the communities it serves by providing essential municipal services along with diverse community-based programs in an efficient and sustainable manner.

Requirements are decreasing by $9.7 million primarily due to the anticipated completion of projects including CSA 70 Bloomington Sewer Expansion, Countywide Arrow Route Sewer Main, Regional Parks Mohave River Wier, Chromium-6 Treatment and various streetlight projects.

**Fire Protection District (District)** has Requirements of $530.1 million and provides fire protection and emergency services throughout the County. The District covers approximately 19,200 square miles and serves more than 60 communities/cities within four Regional Service Zones (Mountain, North Desert, South Desert and Valley). Additionally, the District provides contractual fire protection services to the cities of Adelanto and Fontana.

Requirements are increasing by $28.5 million primarily due to increased costs associated with negotiated MOU increases and positions related to the Staffing for Adequate Fire and Emergency Response (SAFER) Grant paramedic training program, as well as increases in Operating Expenses and Capital Expenditures for station maintenance and repairs, and equipment.

**Flood Control District (District)** has Requirements of $156.2 million (including Contributions to Reserves/Net Position). The District has developed an extensive system of flood control and water conservation facilities, including dams, conservation basins, debris basins, channels and storm drains. The purpose of these facilities is to intercept and convey flood flows through and away from developed areas of the County, as well as to promote water conservation and improved water quality.

Requirements are decreasing by $74.0 million primarily in Operating Expenses ($73.6 million) as the District is anticipating fewer projects entering the construction phase in 2026-27. Additionally, there are decreases in Capital Expenditures ($2.8 million) and Operating Transfers Out ($1.1 million) as fewer vehicles are budgeted, decreasing insurance transfers as well. This is offset by an increase to Contributions to Reserves/Net Position ($3.7 million) for future projects.

**Other Agencies** have total Requirements of $84.6 million (including Contributions to Reserves) and contains two Other Agency budget reporting entities in the County, including the In-Home Supportive Services (IHSS) Public Authority ($75.8 million) and the Inland Counties Emergency Medical Agency (ICEMA) ($8.7 million). IHSS was created in 1973 to serve elderly, blind, and/ or disabled individuals who are not able to remain safely in their home without assistance. ICEMA was developed under a Joint Powers Agreement with San Bernardino, Inyo and Mono counties and is charged with the coordination, evaluation, and monitoring of emergency medical services within public and private pre-hospital providers, specialty hospitals, paramedic base hospitals, and the effectiveness of Emergency Medical Services (EMS) educational programs and medical disaster preparedness.

Requirements are increasing by $4.8 million and are associated with an increase to the IHSS Public Authority ($5.0 million) due to increases in health care provider benefit payments. This increase is offset by a decrease for ICEMA ($1.0 million) due to the removal of one-time allocations in the prior year.

## Total Requirements By Fund Type

| | Fiscal Year 2024-25 Actual Amount | Fiscal Year 2025-26 Adopted Budget | Fiscal Year 2025-26 Modified Budget | Fiscal Year 2026-27 Recommended Budget | Change From Prior Year Modified | Percent Change From Prior Year |
|---|---|---|---|---|---|---|
| General Fund | 4,726,058,385 | 5,417,433,174 | 5,537,910,076 | 5,555,246,386 | 17,336,310 | 0.31% |
| General Fund – Restricted | 20,213,009 | 254,880,072 | 253,868,691 | 206,594,873 | (47,273,818) | -18.62% |
| Special Revenue Funds | 1,356,177,270 | 1,917,494,664 | 2,048,135,559 | 1,945,451,558 | (102,684,001) | -5.01% |
| Capital Project Funds | 374,211,577 | 938,888,395 | 1,007,459,827 | 1,000,448,454 | (7,011,373) | -0.70% |
| Enterprise Funds | 1,125,345,584 | 1,533,022,687 | 1,559,014,633 | 1,622,201,294 | 63,186,661 | 4.05% |
| Internal Service Funds | 391,789,435 | 498,883,416 | 533,266,324 | 583,632,350 | 50,366,026 | 9.44% |
| Permanent Funds | 153,000 | 100,000 | 100,000 | 100,000 | 0 | 0.00% |
| **Total** | **7,993,948,260** | **10,560,702,408** | **10,939,755,110** | **10,913,674,915** | **(26,080,195)** | **-0.24%** |
| Budgeted Staffing* | 27,460 | 27,440 | 27,498 | 27,592 | 94 | 0.34% |

*Note: Requirements include contributions to Available Reserves and Net Position. Totals may not add due to rounding.*

** 2024-25 Budgeted Staffing reflects the Final Budget amounts, as actuals for staffing vary throughout the fiscal year.*

## Major County Funds

### Total Requirements By Fund Type
### 2026-27 Fiscal Year




*Excludes Permanent Funds which represents less than 1% of total Requirements.*
*Percentages may not add to 100% due to rounding.*

**Chart Description** – The above pie chart shows total requirements by fund type for the 2026–27 fiscal year. The General Fund is the largest share at 50.9%, followed by Special Revenue Funds at 17.8%, Enterprise Funds at 14.9%, Capital Project Funds at 9.2%, Internal Service Funds at 5.4%, and General Fund – Restricted at 1.9%. Permanent Funds are excluded because they represent less than 1% of total requirements. Overall, the chart shows that just over half of total requirements are in the General Fund, with the remaining requirements spread across other fund types.

## Description Of Major County Funds

1. The General Fund, explained in more detail below, is a major fund of the County. Human Services programs, Law and Justice activities (including detentions), Public Health services, and Behavioral Health services make up a majority of the expenditures in the General Fund.
2. The Arrowhead Regional Medical Center (ARMC), which is an enterprise fund, is a major fund of the County. ARMC is a 456-bed university-affiliated teaching hospital licensed by the State of California Department of Public Health and operated by San Bernardino County. The hospital, located on a 70-acre campus in Colton, California, is a designated Level I Trauma Center. ARMC operates the Edward G. Hirschman burn center, a primary stroke center, a behavioral health center, five primary care centers, and provides more than 40 outpatient specialty care services.

***Note:*** For budgetary purposes, a major fund constitutes more than 10 percent of the revenues or expenditures of the appropriated budget.

## Governmental Fund Types

**General Fund:** The General Fund is used to account for resources traditionally associated with government, which are not required legally or by sound financial management to be accounted for in another fund. The General Fund is the County's primary operating fund and Requirements are separated into General Fund and General Fund – Restricted. Funds included in the General Fund category are those that the Board of Supervisors predominately has oversight on the Sources and Requirements, including units that are typically mandated, such as human services programs.

General Fund – Restricted Funds consist of Proposition 172, 1991 and 2011 Realignment, American Rescue Plan Act – Coronavirus Local Fiscal Recovery Fund, and Automated Systems Development.

**Special Revenue Funds:** Special Revenue Funds account for the proceeds of specific revenue sources that are legally restricted to expenditure for specified purposes (other than for major capital projects).

**Capital Project Funds:** Capital Project Funds account for financial resources designated for the acquisition or construction of major capital facilities other than those funded by Enterprise and Internal Service Funds.

**Permanent Fund:** Permanent Funds account for legally restricted resources provided in trust. The earnings but not the principal may be used for purposes that support the primary government's programs.

## Proprietary Fund Types

**Enterprise Funds:** Enterprise Funds account for operations that are funded and operated in a manner similar to private business enterprises where the intent of the governing body is that the costs (including depreciation) of providing goods or services to the general public on a continuing basis be funded or recovered primarily through user charges.

**Internal Service Funds:** Internal Service Funds account for the funding of goods or services provided by one department or agency to other departments or agencies of the governmental unit on a cost reimbursement basis.

The following matrix listing the various fund types are shown with their Total Requirements (including Operating Transfers Out) by group/agency.

| | General Fund | Special Revenue Funds | Capital Project Funds | Enterprise Funds | Internal Service Funds | Contr. to Reserves/ Net Position | Total – All Funds |
|---|---|---|---|---|---|---|---|
| **Administration** | | | | | | | |
| Board of Supervisors | 60,497,503 | 0 | 0 | 0 | 0 | 0 | 60,497,503 |
| Clerk of the Board | 3,229,502 | 0 | 0 | 0 | 0 | 0 | 3,229,502 |
| County Administrative Office | 15,518,663 | 0 | 0 | 0 | 0 | 0 | 15,518,663 |
| County Administrative Office – Litigation | 3,956,373 | 0 | 0 | 0 | 0 | 0 | 3,956,373 |
| County Communications | 4,828,778 | 0 | 0 | 0 | 0 | 0 | 4,828,778 |
| County Counsel | 16,711,759 | 0 | 0 | 0 | 0 | 0 | 16,711,759 |
| Finance and Administration | 11,406,822 | 0 | 0 | 0 | 0 | 0 | 11,406,822 |
| Human Resources | 26,363,384 | 4,378,852 | 0 | 0 | 0 | 0 | 30,742,236 |
| Fleet Management | 0 | 0 | 0 | 0 | 65,113,828 | 0 | 65,113,828 |
| Innovation and Technology | 6,347,612 | 0 | 0 | 0 | 138,349,973 | 0 | 144,697,585 |
| Purchasing | 5,072,965 | 0 | 0 | 0 | 16,850,507 | 488,728 | 22,412,200 |
| Office of Emergency Services | 9,969,519 | 5,979,120 | 0 | 0 | 0 | 0 | 15,948,639 |
| Risk Management | 0 | 0 | 0 | 0 | 354,771,361 | 32,953 | 354,804,314 |
| **Total Administration** | **163,902,880** | **10,357,972** | **0** | **0** | **575,085,669** | **521,681** | **749,868,202** |
| **Capital Facilities Leases** | | | | | | | |
| Capital Facilities Leases | 82,014 | 0 | 0 | 0 | 0 | 0 | 82,014 |
| **Total Capital Facilities Leases** | **82,014** | **0** | **0** | **0** | **0** | **0** | **82,014** |
| **Arrowhead Regional Medical Center** | | | | | | | |
| Arrowhead Regional Medical Center* | 0 | 0 | 0 | 1,209,419,255 | 0 | 2,179,268 | 1,211,598,523 |
| **Total Arrowhead Regional Medical Center** | **0** | **0** | **0** | **1,209,419,255** | **0** | **2,179,268** | **1,211,598,523** |
| **Community Revitalization Group** | | | | | | | |
| Community Development and Housing | 0 | 116,033,553 | 1,041,258 | 0 | 0 | 327,395 | 117,402,206 |
| Office of Homeless Services | 22,973,040 | 15,005,205 | 0 | 0 | 0 | 0 | 37,978,245 |
| **Total Community Revitalization Group** | **22,973,040** | **131,038,758** | **1,041,258** | **0** | **0** | **327,395** | **155,380,451** |
| **Economic Development Agency** | | | | | | | |
| Economic Development | 5,881,760 | 0 | 0 | 0 | 0 | 0 | 5,881,760 |
| Workforce Development | 0 | 28,862,120 | 0 | 0 | 0 | 2,043,467 | 30,905,587 |
| **Total Economic Development Agency** | **5,881,760** | **28,862,120** | **0** | **0** | **0** | **2,043,467** | **36,787,347** |
| **Fiscal** | | | | | | | |
| Assessor/Recorder/County Clerk | 45,867,562 | 8,317,613 | 0 | 0 | 0 | 0 | 54,185,175 |
| Auditor-Controller/Treasurer/Tax Collector | 60,607,747 | 937,607 | 0 | 0 | 0 | 0 | 61,545,354 |
| **Total Fiscal** | **106,475,309** | **9,255,220** | **0** | **0** | **0** | **0** | **115,730,529** |
| **Human Services** | | | | | | | |
| Aging and Adult Services | 21,640,397 | 0 | 0 | 0 | 0 | 0 | 21,640,397 |
| Behavioral Health | 484,695,004 | 385,228,935 | 0 | 0 | 0 | 788,936 | 870,712,875 |
| Child Support Services | 62,176,280 | 0 | 0 | 0 | 0 | 0 | 62,176,280 |
| Human Services Administrative Claim | 1,857,196,675 | 20,850,000 | 0 | 0 | 0 | 0 | 1,878,046,675 |
| Preschool Services | 0 | 83,875,485 | 0 | 0 | 0 | 6,000,000 | 89,875,485 |
| Public Guardian | 17,709,626 | 0 | 0 | 0 | 0 | 0 | 17,709,626 |
| Public Health | 198,622,130 | 2,922,626 | 0 | 0 | 0 | 0 | 201,544,756 |
| Veterans Affairs | 4,450,087 | 0 | 0 | 0 | 0 | 0 | 4,450,087 |
| **Total Human Services** | **2,646,490,199** | **492,877,046** | **0** | **0** | **0** | **6,788,936** | **3,146,156,181** |

* *Includes Requirements of $143,566,337 that are budgeted in the Capital Improvement Program budget.*

| | General Fund | Special Revenue Funds | Capital Project Funds | Enterprise Funds | Internal Service Funds | Contr. to Reserves/ Net Position | Total – All Funds |
|---|---|---|---|---|---|---|---|
| **Law and Justice** | | | | | | | |
| County Trial Courts | 42,278,787 | 5,753,947 | 0 | 0 | 0 | 188,000 | 48,220,734 |
| District Attorney | 123,485,215 | 10,658,313 | 0 | 0 | 0 | 0 | 134,143,528 |
| Law and Justice Group Administration | 223,275 | 4,872,534 | 0 | 0 | 0 | 2,100,000 | 7,195,809 |
| Probation | 263,451,512 | 31,762,997 | 0 | 0 | 0 | 0 | 295,214,509 |
| Public Defender | 59,499,858 | 1,799,744 | 0 | 0 | 0 | 0 | 61,299,602 |
| Sheriff/Coroner/Public Administrator | 1,110,843,691 | 27,718,099 | 0 | 0 | 0 | 0 | 1,138,561,790 |
| **Total Law and Justice** | **1,599,782,338** | **82,565,634** | **0** | **0** | **0** | **2,288,000** | **1,684,635,972** |
| **Operations and Community Services** | | | | | | | |
| Agriculture/Weights & Measures | 10,029,916 | 193,602 | 0 | 0 | 0 | 0 | 10,223,518 |
| Airports | 12,317,931 | 11,542,416 | 0 | 0 | 0 | 0 | 23,860,347 |
| County Library | 0 | 44,993,263 | 0 | 0 | 0 | 0 | 44,993,263 |
| County Museum | 6,495,212 | 0 | 0 | 112,169 | 0 | 2,831 | 6,610,212 |
| Land Use Services | 55,887,722 | 0 | 0 | 0 | 0 | 0 | 55,887,722 |
| Project and Facilities Management | 79,768,729 | 0 | 0 | 0 | 0 | 0 | 79,768,729 |
| Public Works | 4,840,781 | 255,350,259 | 0 | 343,157,818 | 0 | 0 | 603,348,858 |
| Real Estate Services | 6,265,603 | 5,532,132 | 0 | 0 | 0 | 0 | 11,797,735 |
| Regional Parks | 19,487,139 | 13,618,327 | 0 | 0 | 0 | 0 | 33,105,466 |
| Registrar of Voters | 38,391,010 | 0 | 0 | 0 | 0 | 0 | 38,391,010 |
| **Total Operations and Community Services** | **233,484,043** | **331,229,999** | **0** | **343,269,987** | **0** | **2,831** | **907,986,860** |
| **Capital Improvement Program** | | | | | | | |
| Capital Improvement Program | 0 | 0 | 974,140,002 | 0 | 0 | 0 | 974,140,002 |
| **Total Capital Improvement Program** | **0** | **0** | **974,140,002** | **0** | **0** | **0** | **974,140,002** |
| **Other Funding** | | | | | | | |
| All Other Funding (e.g. Countywide Discretionary, Prop 172, Realignment) | 982,769,676 | 43,733,354 | 0 | 0 | 0 | 378,755 | 1,026,881,785 |
| **Total Other Funding** | **982,769,676** | **43,733,354** | **0** | **0** | **0** | **378,755** | **1,026,881,785** |
| **Public Works – Special Districts/ Airports Special District** | | | | | | | |
| Public Works – Special Districts/ Airports Special District | 0 | 41,596,570 | 25,267,194 | 66,100,034 | 0 | 631,362 | 133,595,160 |
| **Total Public Works – Special Districts/ Airports Special District** | **0** | **41,596,570** | **25,267,194** | **66,100,034** | **0** | **631,362** | **133,595,160** |
| **Fire Protection District** | | | | | | | |
| Fire Protection District | 0 | 530,122,687 | 0 | 0 | 0 | 0 | 530,122,687 |
| **Total Fire Protection District** | **0** | **530,122,687** | **0** | **0** | **0** | **0** | **530,122,687** |
| **Flood Control District** | | | | | | | |
| Flood Control District | 0 | 144,453,740 | 0 | 0 | 8,025,000 | 3,677,247 | 156,155,987 |
| **Total Flood Control District** | **0** | **144,453,740** | **0** | **0** | **8,025,000** | **3,677,247** | **156,155,987** |
| **Other Agencies** | | | | | | | |
| Other Agencies | 0 | 83,614,449 | 0 | 0 | 0 | 938,766 | 84,553,215 |
| **Total Other Agencies** | **0** | **83,614,449** | **0** | **0** | **0** | **938,766** | **84,553,215** |
| **GRAND TOTAL** | **5,761,841,259** | **1,929,707,549** | **1,000,448,454** | **1,618,789,276** | **583,110,669** | **19,777,708** | **10,913,674,915** |

*Note: Excluding the General Fund, totals by fund type do not include Contributions to Reserves/Net Position. Non-General Fund Contributions to Reserves/Net Position are reflected in the column titled "Contr. to Reserves/Net Position."*

## Total Revenue and Other Funding Sources

| Revenue | Fiscal Year 2024-25 Actual Amount | Fiscal Year 2025-26 Adopted Budget | Fiscal Year 2025-26 Modified Budget | Fiscal Year 2026-27 Recommended Budget | Change From Prior Year Modified | Percent Change From Prior Year |
|---|---|---|---|---|---|---|
| Taxes | 1,639,716,290 | 1,655,637,772 | 1,655,637,772 | 1,731,502,244 | 75,864,472 | 4.58% |
| 1991 Realignment – Departmental Use | 391,732,377 | 416,193,925 | 436,398,470 | 446,942,449 | 10,543,979 | 2.42% |
| 2011 Realignment – Departmental Use | 627,254,890 | 581,113,528 | 583,738,528 | 600,304,290 | 16,565,762 | 2.84% |
| State/Fed/Other Government | 2,699,320,646 | 3,097,948,099 | 3,243,858,420 | 3,311,753,530 | 67,895,110 | 2.09% |
| Fee/Rate | 1,563,441,077 | 1,689,040,835 | 1,706,020,765 | 1,902,626,938 | 196,606,173 | 11.52% |
| Other Revenue | 430,425,715 | 271,538,918 | 284,967,682 | 302,529,771 | 17,562,089 | 6.16% |
| **Total Revenue** | **7,351,890,996** | **7,711,473,077** | **7,910,621,637** | **8,295,659,222** | **385,037,585** | **4.87%** |
| **Other Funding Sources** | | | | | | |
| Operating Transfers In | 850,873,380 | 838,516,226 | 933,648,097 | 720,375,813 | (213,272,284) | -22.84% |
| Use of Fund Balance/ Unrestricted Net Position | (171,549,274) | 1,523,936,887 | 1,571,755,304 | 1,529,420,011 | (42,335,293) | -2.69% |
| General Fund Unassigned Fund Balance | 105,925,562 | 448,012,851 | 448,012,851 | 286,527,225 | (161,485,626) | -36.04% |
| Use of General Fund Reserves | 0 | 38,763,367 | 75,717,221 | 81,692,644 | 5,975,423 | 7.89% |
| **Total Other Funding Sources** | **785,249,668** | **2,849,229,331** | **3,029,133,473** | **2,618,015,693** | **(411,117,780)** | **-13.57%** |
| **Total Revenue and Other Funding Sources** | **8,137,140,664** | **10,560,702,408** | **10,939,755,110** | **10,913,674,915** | **(26,080,195)** | **-0.24%** |

*Totals may not add due to rounding.*

The revenue and other funding sources schedule above includes all County funds. This schedule includes Operating Transfers In, which are the mechanism for providing funding from one budget unit to another within the County. Additionally, this summary schedule provides the use of fund balance/unrestricted net position for all non-general funds, the general fund unassigned fund balance, as well as the use of general fund and non-general fund reserves. Descriptions of major sources of funding in the 2026-27 Recommended Budget and changes from the 2025-26 Modified Budget are included below.

### Revenue

**Taxes** of $1.7 billion consist of approximately $1.1 billion of Property Tax ($1.06 billion) and Sales, Occupancy, and Other Taxes ($56.2 million) that are deposited directly into the Countywide Discretionary General Fund budget unit for allocation by the Board of Supervisors.

Additionally, $317.0 million in Property Tax is reported for the County Library ($32.9 million), Fire Protection District ($162.5 million), Flood Control District ($104.9 million), and Board Governed Districts managed by the Public Works – Special Districts Division and Airports ($16.7 million). Finally, Taxes also consist of Proposition 172 Half-Cent Sales Tax of $311.1 million (which includes $16.0 million in one-time uses of Prop 172 Fund Balance) and Sales Tax – Measure I Road Operations funds ($9.2 million).

The net increase of $75.9 million is primarily related to an increase of $56.9 million in taxes that are deposited into the Countywide Discretionary General Fund budget unit. This is the result of a projected 2.23% increase in the assessed valuation of properties within the County. For more detail on Discretionary General Fund related taxes, refer to the Discretionary General Funding and Restricted Funds section of this budget document. Also included in this category

is a $14.0 million increase (including a $16.0 million use of Prop 172 fund balance) in Proposition 172 Half-Cent Sales Tax revenue use, which assists in funding the Sheriff/Coroner/Public Administrator, District Attorney, and Probation departments.

For budget presentation purposes, **1991 and 2011 Realignment** revenue represents each department's use of a combination of projected realignment receipts for the upcoming fiscal year and available realignment funding from prior years. For 2026-27, this usage is increasing by $10.5 million in 1991 Realignment and $16.6 million in 2011 Realignment. The increase in 1991 Realignment is primarily due to increased use of Family Support Realignment funding for CalWORKs Assistance Payments and growth in the Mental Health Realignment program. These increases are partially offset by the removal of one-time Health Realignment uses from Public Health. The increase in 2011 Realignment primarily reflects program growth in Health and Human Services and Law Enforcement Services.

**State, Federal, and Other Government** represents the largest revenue source within the County totaling $3.3 billion. The Human Services operational group receives the largest amount of funds from other governments, with $1.9 billion received from State, Federal and other governments. Countywide, there is an overall increase of $67.9 million from the 2025-26 Modified Budget in this revenue category, representing an increase of 2.09%.

Notable changes within this revenue source include:

- Arrowhead Regional Medical Center increasing by $48.8 million (all budget units) which reflects increases in various revenue streams including Medicare, Inland Empire Health Plan, and Medi-Cal.
- Behavioral Health increasing by $67.8 million (all budget units) primarily due to increases in State funding within Behavioral Health and Behavioral Health – Services Act under the California Advancing and Innovating Medi-Cal Behavioral Health Payment Reform.

These increases in Revenue are partially offset by a decrease of $59.9 million in Preschool Services due to the conclusion of a Head Start Grant, $47.5 million in Human Services CalWORKs due to a decline in Cash Aid expenditures, and $24.6 million in Registrar of Voters due to one-time revenue received in 2025-26 for the November Special Election.

**Fee/Rate** includes the following types of revenues: licenses, permits, fines, fees, rates, and other service revenue. Total revenue of $1.9 billion is anticipated to increase from the 2025-26 Modified Budget by $196.6 million (11.52%). Much of this funding ($468.8 million) is received by internal service fund departments, which include Risk Management, Innovation and Technology Department, Fleet Management, and Purchasing, providing direct services to other County departments. Other notable departments that receive funding to provide specific services include the Sheriff/Coroner/Public Administrator (all budget units – $280.4 million), and Public Works Solid Waste Management ($126.9 million) for landfill gate fees, special land use assessments, solid waste franchise fees, and royalty agreements.

Significant changes in this category include an increase of $48.4 million in Risk Management due to increased insurance rate premiums charged to various other county departments. An increase of $27.6 million in Sheriff/Coroner/Public Administrator due to increased cost of services provided to contract cities. Additionally, other notable increases include Health Administration ($56.1 million), Fire Protection District ($9.0 million), Arrowhead Regional Medical Center ($7.7 million), Public Works Solid Waste Management ($7.7 million), and Project and Facilities Management Department ($4.1 million).

**Other Revenue** of $302.5 million primarily includes interest earnings, rents and concessions, and tobacco settlement funds. This revenue source is anticipated to increase by $17.6 million from the 2025-26 Modified Budget mostly due to ongoing interest revenue ($10.0 million) due to higher cash balances and interest rates.

## Other Funding Sources

**Operating Transfers In** of $720.4 million is a funding source that provides a mechanism to transfer funding from one budget unit to another within the County or other entity. In 2026-27, the most notable groups with large Operating Transfers In include the Capital Improvement Program ($322.2 million), the Fire Protection District ($84.1 million) and Human Services ($62.4 million). Operating Transfers In are the main funding source for the Capital Improvement Program as the program is funded primarily through monies received

from other County departments and the County General Fund for specific projects. The Operating Transfers In for the Fire Protection District primarily represent transfers within the District's various service zones and reserve funds for one-time costs related to operations and capital improvement projects. Additionally, the Operating Transfers In for Human Services primarily reflect transfers within the Human Services Administrative Claim ($56.0 million).

The net decrease in this funding source of $213.3 million is primarily the result of the one-time nature of the majority of Operating Transfers In, which varies from year to year based on the availability of one-time sources.

**Use of Fund Balance / Unrestricted Net Position** of $1.5 billion represents the use of unspent funds carried over from prior years that are budgeted in the Restricted General funds, Special Revenue funds, and Capital Project funds in the County and the Use of Unrestricted Net Position in Internal Service and Enterprise funds. The Use of Fund Balance/ Unrestricted Net Position is decreasing from the 2025-26 Modified Budget by $42.3 million mostly within Administration ($37.7 million) and the Flood Control District ($77.4 million), and Other Funding ($35.7 million). These decreases are offset by notable increases in Arrowhead Regional Medical Center ($29.1 million) and Operations and Community Services ($101.7 million).

**General Fund Unassigned Fund Balance** of $286.5 million represents unspent general fund balance carried over from 2025-26. This amount, in conjunction with other one-time money, funds one-time costs for department programs, capital improvement projects, transportation projects, contributions to General Fund Reserves, as well as the County's mandatory 5% contingency, which per Board Policy 05-01, is in the General Fund to accommodate unanticipated operational changes, legislative impacts, or other economic events affecting County operations that could not have been reasonably anticipated. General Fund Unassigned Fund Balance is decreasing by $161.5 million from the prior year and reflects the estimate of the General Fund result of operations in 2025-26.

**Use of General Fund Reserves** of $81.7 million includes the one-time use of reserves for various programs and projects.

Notable uses include the replacement of various fixed assets ($12.6 million); the District Attorney High Desert Office project ($11.5 million); funding for the final stages of implementation of the New Property Tax System Replacement ($6.9 million); and the use of the Liability Reserve ($25.0 million) to address a funding gap in the Law Enforcement Liability fund.

This represents a $6.0 million increase from the 2025-26 Modified Budget and is detailed in the Discretionary General Funding and Restricted Funds section of this budget document.

The following bar graph includes total budgeted revenue and other funding sources from the two prior budgets and the 2026-27 Recommended Budget. The 2024-25 amounts shown will not match previous information on prior pages because the bar graph reports on budgeted revenue and the previous tables reflect actual revenue received.

## Total Budgeted Revenue and Other Funding Sources
## 2024-25 Through 2026-27 Fiscal Years




**Chart Description** – The above bar chart compares total budgeted revenue and other funding sources for the 2024–25 Final Budget, 2025–26 Modified Budget, and 2026–27 Recommended Budget. State, Federal, or Government Aid is the largest source in all three years, increasing from $3.1 billion in 2024–25 to $3.31 billion in 2026–27. Fee and rate revenue also increases notably, rising from about $1.54 billion to $1.90 billion, while taxes increase from about $1.58 billion to $1.73 billion. Fund Balance and Use of Unrestricted Net Position remains relatively stable at about $1.5 billion, while Operating Transfers In and General Fund Unassigned Fund Balance decline over the period. Overall, the chart shows growth in major ongoing revenue sources, with less reliance on certain one-time or balance-related funding sources.

## Budgeted Staffing Summary

Budgeted Staffing is accounted for using headcount. Each position, whether full time or part time, is counted as one.

The pie chart below depicts the budgeted staffing by group/agency for 2026-27.

**Budgeted Staffing by Group/Agency**
**2026-27 Fiscal Year**




Note: *The above chart does not reflect Budgeted Staffing for Other Funding, which represents less than 1% of total budgeted staffing. Percentages may not add to 100% due to rounding.*

**Chart Description** – The above pie chart shows budgeted staffing by group or agency for the 2026–27 fiscal year. Human Services has the largest share at 35.4%, followed by Law and Justice at 25.1%, and Arrowhead Regional Medical Center at 19.2%. Smaller shares include Operations and Community Services at 6.4%, Special Districts and Other Agencies at 6.3%, Administration at 4.5%, Fiscal at 2.5%, Economic Development Agency at 0.4% and Community Revitalization at 0.3%. Overall, the chart shows that the largest portion of budgeted staffing is allocated to Human Services, with the remaining budgeted staffing spread across several County groups, agencies, and programs.

The following bar graph illustrates the budgeted staffing for 2026-27 as well as the prior two fiscal years:

**Budgeted Staffing by Group/Agency**
**2024-25 Through 2026-27 Fiscal Years**




**Chart Description** – The above bar chart compares budgeted staffing by group or agency from 2024-25 through 2026-27. Human Services has the highest staffing level in all three years, though it decreases slightly in 2026-27. Law and Justice is the second-largest staffing group and remains relatively stable, while Arrowhead Regional Medical Center increases slightly over the period. Administration, Fiscal, Operations and Community Services, and Special Districts and Other Agencies show smaller staffing levels with modest increases. Community Revitalization Group and Economic Development Agency have the lowest staffing levels. Overall, the chart shows that most budgeted staffing is concentrated in Human Services, Law and Justice, and Arrowhead Regional Medical Center.

| | | | Change from Modified Budget | |
|---|---|---|---|---|
| | 2025-26 Modified Budget | 2026-27 Recommended Budget | Total Change | Percentage Change |
| County – General Fund | 17,363 | 17,413 | 50 | 0.29% |
| County – Other Funds | 8,437 | 8,450 | 13 | 0.15% |
| Special Districts and Other Agencies | 1,698 | 1,729 | 31 | 1.83% |
| **Total** | **27,498** | **27,592** | **94** | **0.34%** |

Budgeted staffing for the 2026-27 Recommended Budget includes mid-year changes previously approved by the Board of Supervisors, transfers, deletions, and the addition of department funded, general funded, and limited term positions.

## County – General Fund

Budgeted staffing for the General Fund is increasing by a net 50 budgeted positions. Changes from the previous year's modified budgeted staffing include the following:

- **Administration:** Budgeted staffing within the general funded Administration group is increasing by a net 1 position. Human Resources is increasing by 2 positions to centralize Return-to-Work processes and support Probation's employee relations needs. Office of Emergency Services is increasing by 2 positions to expand capacity in outreach, training, and operational readiness. Additionally, Finance and Administration is increasing budgeted staffing by 2 positions to centralize grants management oversight and to reflect a transfer from the Human Services - Administrative Claim budget unit. Other changes within the group include 1 position in County Communications, a decrease of 2 positions in the Board of Supervisors, and a net decrease of 1 position in County Counsel. Lastly, County Administrative Office - Automated Systems Development is decreasing budgeted staffing by 3 positions due to transfers to the Auditor-Controller/Treasurer/Tax Collector for ongoing maintenance and support of the County's new property tax system, TaxSys.
- **Economic Development Agency:** There are no changes to budgeted staffing for the Economic Development Department.
- **Community Revitalization Group:** Budgeted staffing within the general funded Community Revitalization Group is increasing by 1 position, reflecting the transfer of a position from the Community Development and Housing non-general fund budget unit to the Office of Homeless Services to align staffing with departmental needs.
- **Fiscal:** Budgeted staffing within the general funded Fiscal group is increasing by 15 positions. The Assessor/Recorder/County Clerk is increasing by a net 11 positions, including the addition of 3 positions to support IT operations, administrative workload, and staff training needs; and the addition of 8 off cycle positions (7 regular as approved by the Board on September 9, 2025, Item No. 20, 1 limited term). The Auditor-Controller/Treasurer/Tax Collector is increasing by 4 positions, which includes the addition of 1 limited term position, as well as the aforementioned 3 transfers from the County Administrative Office - Automated Systems Development budget unit.
- **Human Services:** Budgeted staffing within the general funded Human Services group is increasing by a net 8 positions. Human Services (HS) – Administrative Claim is increasing budgeted staffing by a net 16 positions. This reflects an increase of 10 positions (8 regular, 2 limited term) in the HS Administration Division, 25 positions in the Department of Aging and Adult Services, and 3 positions in Children and Family Services. These increases are offset by the deletion of 21 positions, which includes deletions in the Transitional Assistance Department (5 limited term), Children's and Family Services (9 regular); HS Administrative Divisions (2 regular, 5 limited term); 2 additions in the HS Administrative Divisions (2 limited term), and the aforementioned transfer to the Finance and Administration budget unit. The Department of Public Health (including the California Children's Services budget unit) is increasing budgeted staffing by a net 11 positions. The Public Health budget unit is increasing by 14 positions to address increased operational and service demands across various clinical and public health programs. In addition, the California Children's Services budget unit is decreasing by a net 3 transfers due to departmental reorganization between budget units. The Department of Behavioral Health (all budget units) is increasing budgeted staffing by a net 8 positions due to departmental reorganization between budget units and the off cycle addition of 2 regular positions approved by the Board on August 19, 2025, Item No. 26. Veterans Affairs is increasing budgeted staffing by 2 positions to expand outreach efforts and services for the Veteran community. Lastly, Child Support Services is decreasing budgeted staffing by 29 regular vacant positions through deletions to help offset increased operational costs and align with the state funding level.
- **Law and Justice:** Budgeted staffing within the general funded Law and Justice group is increasing by a net 36 positions. The Sheriff/Coroner/Public Administrator (all budget units) is increasing budgeted staffing by a net 19 positions. The Operations budget unit is increasing by a net 18 positions resulting from the addition of 13 regular positions primarily to implement

a multidisciplinary team to enhance public safety operations; and a net increase of 6 regular positions resulting from 13 positions previously approved by the Board on June 18, 2025 (Item No. 98; 3 positions) and June 18, 2025 (Item No. 100;10 positions) for contractual services, offset by the deletion of 7 positions (4 regular, 3 limited term), and the transfer of 1 position to the Detentions budget unit. The Detentions budget unit reflects a net decrease of 12 positions, which includes an increase of 6 positions to meet current department operational needs and the transfer of 1 position from the Operations budget unit; offset by the deletion of 19 regular positions due to decreased contractual services and the reallocation of resources. The Law Enforcement Contracts budget unit is increasing by a net 13 regular positions previously approved by the Board on June 18, 2025 (Item No. 92) to meet increased law enforcement service levels requested by several contract cities. The Probation – Administration, Corrections and Detention budget unit is reflecting a net increase of 4 positions resulting from the addition of 9 positions to support expanded compliance, operational support, and research functions, including CalAIM and PREA-related requirements. These are offset by the deletion of 5 regular vacant positions. Public Defender is increasing budgeted staffing by 2 positions to improve case review and investigative functions. Lastly, the District Attorney is increasing budgeted staffing by 11 positions (1 regular position approved by the Board on September 23, 2025, Item No. 48, 10 limited term) added off cycle.

- **Operations and Community Services:** Budgeted staffing within the general funded Operations and Community Services group is decreasing by a net 11 positions. Land Use Services Department (all budget units) has a net increase of 2 positions, reflecting the increase of 10 positions to support expanded operational needs, strategic initiatives, and increased service demands and net increase of 2 limited-term positions added off cycle; offset by the transfer of 10 positions to the San Bernardino County Fire Protection District for the Fire Hazard Abatement program. Real Estate Services (all budget units) is increasing by 2 positions to support increased workload, and analytical and compliance-related functions. Additionally, the Registrar of Voters has a decrease of 16 vacant limited term positions to align staffing levels with operational needs and existing resources. The remaining staffing changes within the Operations and Community Services Group include the addition of 1 position in Agriculture/Weights and Measures, the addition of 1 position in Regional Parks, and the deletion of 1 position in Public Works – Surveyor.

## County – Other Funds

Budgeted staffing for other funds is increasing by a net 13 budgeted positions. Changes from the previous year's modified budgeted staffing include the following:

- **Administration:** Budgeted staffing within other funding for the Administration group is increasing by a net 8 positions. Fleet Management is increasing by 4 positions to address increased operational and maintenance needs. ITD (all budget units) is increasing by a net 2 positions, reflecting the addition of 7 positions to support operational and technology modernization needs, offset by the deletion of 5 vacant regular positions following a reevaluation of customer support needs. The other changes within the group include the addition of 1 position in Risk Management – Operations and a net increase of 1 position in Human Resources (all budget units) to support employee benefits administration and benefits-related services.
- **Arrowhead Regional Medical Center:** Budgeted staffing for ARMC is increasing by a net 5 positions, reflecting the increase of 43 regular positions to support and sustain operations across key service areas, including Medical Surgical, Trauma, Medical Imaging, and Materials Management and an increase of 14 limited term positions added off cycle; offset by the deletion of 52 positions (17 regular, 35 limited term).
- **Economic Development Agency:** There are no changes to budgeted staffing for the Workforce Development Department.
- **Community Revitalization Group:** Budgeted staffing within the Community Revitalization Group is decreasing by 1 position in the Community Development and Housing department, reflecting the aforementioned transfer of a position to the Office of Homeless Services general fund budget unit.
- **Fiscal:** There are no changes to budgeted staffing for the Assessor/Recorder/County Clerk - Special Revenue Funds.

- **Human Services:** Budgeted staffing within the other funds for the Human Services group is decreasing by a net 13 positions. The Behavioral Health – Behavioral Health Services Act budget unit is increasing by 17 positions due to a departmental reorganization between budget units and limited term positions added off cycle. Additionally, the Preschool Services Department is decreasing by a net 26 positions; reflecting the increase of 2 positions to support compliance and grant management activities, which are offset by 28 deletions to redirect funding toward operational needs that better align with community and parent needs. Lastly, the Public Health – Special Revenue Funds budget unit is decreasing staffing by 4 vacant limited-term positions due to reduced coronavirus-related operational needs.
- **Law and Justice:** There are no changes to budgeted staffing for the Public Defender Special Revenue Funds.
- **Operations and Community Services:** Budgeted staffing within the other funds for the Operations and Community Services group is increasing by a net 14 positions. County Library is increasing by 9 positions due to expanded branch operations and the implementation of Animaker Space programs and services. Additionally, Public Works - Solid Waste Enterprise Fund is increasing by 7 positions to address increased engineering, operational, and regulatory support needs. Lastly, Public Works – Transportation Special Revenue Funds - Consolidated is decreasing budgeted staffing by net 2 vacant limited term positions to align staffing levels with operational needs.

## Special Districts and Other Agencies

- Special Districts and Other Agencies are increasing budgeted staffing by a net 31 positions due to the **Fire Protection District** increasing by a net 32 positions, **Special Districts** increasing by 5 positions, and **Flood Control District** decreasing by a net 6 positions. The staffing increase in the **Fire Protection District** is primarily to support increased fiscal and operational demands, which includes the aforementioned transfer of 10 positions from Land Use Services for the Fire Hazard Abatement Program. Additionally, an increase of 21 positions previously approved by the Board on October 21, 2025, Item No. 61 for the SAFER grant. A total of 5 positions are being added to **Special Districts** to support operational needs across multiple districts; which includes the addition of 1 regular position added to General Districts, 2 limited term positions added to the Big Bear Valley Recreation and Park District, 1 limited term position is added to Park Districts, and 1 limited term position added to the Bloomington Recreation and Parks District. The staffing decrease in Flood Control District is primarily to align staffing resources with operational needs and service demands. Lastly, **Other Agencies** has no changes to budgeted staffing.

## Budgeted Staffing

*Countywide staffing changes are outlined by County department in the following chart:*

| Department | 2024-25 Final Budget | 2025-26 Modified Budget | 2026-27 Recommended Budget | Change Between 2025-26 and 2026-27 |
|---|---|---|---|---|
| **Administration** | | | | |
| **General Fund** | | | | |
| Board of Supervisors | 56 | 60 | 58 | (2) |
| Clerk of the Board | 14 | 14 | 14 | 0 |
| County Administrative Office | 22 | 26 | 26 | 0 |
| County Administrative Office – Automated Systems Development | 7 | 7 | 4 | (3) |
| County Communications | 20 | 22 | 23 | 1 |
| County Counsel | 125 | 133 | 132 | (1) |
| Finance and Administration | 39 | 41 | 43 | 2 |
| Human Resources | 169 | 174 | 176 | 2 |
| Human Resources – Center for Employee Health and Wellness | 16 | 16 | 16 | 0 |
| Innovation and Technology – Geographic Information System | 14 | 11 | 11 | 0 |
| Office of Emergency Services | 41 | 42 | 44 | 2 |
| Purchasing | 34 | 34 | 34 | 0 |
| **Subtotal General Fund** | **557** | **580** | **581** | **1** |
| **Other Funds** | | | | |
| ARPA Coronavirus Fiscal Recovery | 4 | 1 | 1 | 0 |
| Fleet Management | 112 | 113 | 117 | 4 |
| Human Resources – Commuter Services | 3 | 3 | 2 | (1) |
| Human Resources – Employee Benefits and Services | 32 | 32 | 34 | 2 |
| Innovation and Technology – Business Solutions Development | 103 | 102 | 103 | 1 |
| Innovation and Technology – Computer Operations | 192 | 185 | 186 | 1 |
| Innovation and Technology – Telecommunications Services | 96 | 96 | 96 | 0 |
| Purchasing – Printing Services | 12 | 12 | 12 | 0 |
| Purchasing – Surplus Property and Storage Operations | 6 | 6 | 6 | 0 |
| Purchasing – Mail/Courier Services | 21 | 21 | 21 | 0 |
| Risk Management – Operations | 87 | 92 | 93 | 1 |
| **Subtotal Other Funds** | **668** | **663** | **671** | **8** |
| **Total Administration** | **1,225** | **1,243** | **1,252** | **9** |
| **Arrowhead Regional Medical Center** | | | | |
| **Other Funds** | | | | |
| Arrowhead Regional Medical Center | 5,195 | 5,295 | 5,300 | 5 |
| **Total Arrowhead Regional Medical Center** | **5,195** | **5,295** | **5,300** | **5** |

| Department | 2024-25 Final Budget | 2025-26 Modified Budget | 2026-27 Recommended Budget | Change Between 2025-26 and 2026-27 |
|---|---|---|---|---|
| **Economic Development Agency** | | | | |
| **General Fund** | | | | |
| Economic Development | 16 | 16 | 16 | 0 |
| **Subtotal General Fund** | **16** | **16** | **16** | **0** |
| **Other Funds** | | | | |
| Workforce Development | 100 | 102 | 102 | 0 |
| **Subtotal Other Funds** | **100** | **102** | **102** | **0** |
| **Total Economic Development Agency** | **116** | **118** | **118** | **0** |
| **Community Revitalization Group** | | | | |
| **General Fund** | | | | |
| Community Revitalization | 6 | 0 | 0 | 0 |
| Office of Homeless Services | 27 | 46 | 47 | 1 |
| **Subtotal General Fund** | **33** | **46** | **47** | **1** |
| **Other Funds** | | | | |
| Community Development and Housing | 30 | 27 | 26 | (1) |
| **Subtotal Other Funds** | **30** | **27** | **26** | **(1)** |
| **Total Community Revitalization Group** | **63** | **73** | **73** | **0** |
| **Fiscal** | | | | |
| **General Fund** | | | | |
| Assessor/Recorder/County Clerk | 295 | 297 | 308 | 11 |
| Auditor-Controller/Treasurer/Tax Collector | 355 | 362 | 366 | 4 |
| **Subtotal General Fund** | **650** | **659** | **674** | **15** |
| **Other Funds** | | | | |
| Assessor/Recorder/County Clerk – Special Revenue Funds | 3 | 4 | 4 | 0 |
| **Subtotal Other Funds** | **3** | **4** | **4** | **0** |
| **Total Fiscal** | **653** | **663** | **678** | **15** |
| **Human Services** | | | | |
| **General Fund** | | | | |
| Aging and Adult Services – Aging Programs | 43 | 43 | 43 | 0 |
| Aging and Adult Services – Public Guardian – Conservator | 78 | 76 | 76 | 0 |
| Child Support Services | 517 | 505 | 476 | (29) |
| Behavioral Health | 749 | 777 | 783 | 6 |
| Behavioral Health – Substance Use Disorder and Recovery Services | 147 | 147 | 149 | 2 |

| Department | 2024-25 Final Budget | 2025-26 Modified Budget | 2026-27 Recommended Budget | Change Between 2025-26 and 2026-27 |
|---|---|---|---|---|
| **Human Services *(continued)*** | | | | |
| **General Fund** | | | | |
| Public Health | 1,040 | 1,101 | 1,115 | 14 |
| Public Health – California Children's Services | 197 | 192 | 189 | (3) |
| Human Services – Administrative Claim | 5,352 | 5,374 | 5,390 | 16 |
| Veterans Affairs | 31 | 30 | 32 | 2 |
| **Subtotal General Fund** | **8,154** | **8,245** | **8,253** | **8** |
| **Other Funds** | | | | |
| Behavioral Health – Behavioral Health Services Act | 828 | 812 | 829 | 17 |
| Preschool Services | 741 | 712 | 686 | (26) |
| Public Health – Special Revenue Funds | 187 | 4 | 0 | (4) |
| **Subtotal Other Funds** | **1,756** | **1,528** | **1,515** | **(13)** |
| **Total Human Services** | **9,910** | **9,773** | **9,768** | **(5)** |
| **Law and Justice** | | | | |
| **General Fund** | | | | |
| District Attorney – Criminal Prosecution | 659 | 666 | 677 | 11 |
| Law And Justice Group Administration | 2 | 1 | 1 | 0 |
| Probation – Administration, Corrections & Detention | 1,493 | 1,458 | 1,462 | 4 |
| Public Defender | 294 | 295 | 297 | 2 |
| Sheriff/Coroner/Public Administrator | 2,044 | 2,080 | 2,098 | 18 |
| Sheriff – Detentions | 1,743 | 1,730 | 1,718 | (12) |
| Sheriff – Law Enforcement Contracts | 641 | 642 | 655 | 13 |
| **Subtotal General Fund** | **6,876** | **6,872** | **6,908** | **36** |
| **Other Funds** | | | | |
| Public Defender – Special Revenue Funds | 10 | 13 | 13 | 0 |
| **Subtotal Other Funds** | **10** | **13** | **13** | **0** |
| **Total Law and Justice** | **6,886** | **6,885** | **6,921** | **36** |
| **Operations and Community Services** | | | | |
| **General Fund** | | | | |
| Agriculture/Weights & Measures | 70 | 54 | 55 | 1 |
| Airports | 27 | 28 | 28 | 0 |
| County Museum | 26 | 27 | 27 | 0 |
| Land Use Services – Administration | 48 | 52 | 53 | 1 |
| Land Use Services – Land Development | 0 | 0 | 16 | 16 |
| Land Use Services – Planning | 41 | 48 | 55 | 7 |
| Land Use Services – Building and Safety | 68 | 75 | 61 | (14) |

| Department | 2024-25 Final Budget | 2025-26 Modified Budget | 2026-27 Recommended Budget | Change Between 2025-26 and 2026-27 |
|---|---|---|---|---|
| **Operations and Community Services *(continued)*** | | | | |
| **General Fund** | | | | |
| Land Use Services – Code Enforcement | 92 | 95 | 87 | (8) |
| Public Works – Surveyor | 24 | 20 | 19 | (1) |
| PFM – Facilities Management Division | 124 | 125 | 125 | 0 |
| PFM – Project Management Division | 59 | 61 | 61 | 0 |
| PFM – Utilities | 2 | 2 | 2 | 0 |
| RES – Administration and Finance | 29 | 32 | 32 | 0 |
| RES – Leasing and Acquisitions | 19 | 23 | 25 | 2 |
| Regional Parks | 179 | 178 | 179 | 1 |
| Registrar of Voters | 115 | 125 | 109 | (16) |
| **Subtotal General Fund** | **923** | **945** | **934** | **(11)** |
| **Other Funds** | | | | |
| County Library | 319 | 320 | 329 | 9 |
| County Museum – Museum Store | 3 | 3 | 3 | 0 |
| Public Works – Transportation | 381 | 380 | 378 | (2) |
| Public Works – Solid Waste Enterprise Fund | 103 | 102 | 109 | 7 |
| **Subtotal Other Funds** | **806** | **805** | **819** | **14** |
| **Total Operations and Community Services** | **1,729** | **1,750** | **1,753** | **3** |
| **Total County Departments – General Fund** | **17,209** | **17,363** | **17,413** | **50** |
| **Total County Departments – Other Funds** | **8,568** | **8,437** | **8,450** | **13** |
| **County Departments Grand Total** | **25,777** | **25,800** | **25,863** | **63** |
| **Special Districts and Other Agencies** | | | | |
| **Other Funds** | | | | |
| Special Districts Department | 202 | 206 | 211 | 5 |
| Fire Protection District | 1,229 | 1,238 | 1,270 | 32 |
| Flood Control District | 188 | 187 | 181 | (6) |
| Other Agencies | 64 | 67 | 67 | 0 |
| **Subtotal Other Funds** | **1,683** | **1,698** | **1,729** | **31** |
| **Total Special Districts and Other Agencies** | **1,683** | **1,698** | **1,729** | **31** |
| **Total All County Entities** | **27,460** | **27,498** | **27,592** | **94** |

## Capital Improvement Program

The County budget summary includes Requirements for Capital Improvement Program (CIP) projects. This section includes summary information on the types and costs of projects budgeted in 2026-27.

### Projects Administered by the Project and Facilities Management Department and Real Estate Services Department

### Capital Projects Funds Summary

| Requirements | Fund 3100 | Fund 3105 | Fund 3108 | Fund 3109 | Sub-Total | ARMC Capital Fund 4204 | Total |
|---|---|---|---|---|---|---|---|
| Services and Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Land | 1,720,855 | 1,148,986 | 0 | 0 | 2,869,841 | 0 | 2,869,841 |
| Improvements to Land | 53,196,211 | 0 | 0 | 99,939 | 53,296,150 | 0 | 53,296,150 |
| Structures and Improvements | 776,763,927 | 36,253,510 | 81,191,672 | 0 | 894,209,109 | 143,566,337 | 1,037,775,446 |
| Intra-Entity Reimbursements Out | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***Subtotal Requirements*** | **831,680,993** | **37,402,496** | **81,191,672** | **99,939** | **950,375,100** | **143,566,337** | **1,093,941,437** |
| **New Items** | | | | | | | |
| Improvements to Land | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Structures and Improvements | 105,834,032 | 2,500,000 | 0 | 0 | 108,334,032 | 0 | 108,334,032 |
| ***Subtotal Requirements*** | **105,834,032** | **2,500,000** | **0** | **0** | **108,334,032** | **0** | **108,334,032** |
| **Total Requirements** | **937,515,025** | **39,902,496** | **81,191,672** | **99,939** | **1,058,709,132** | **143,566,337** | **1,202,275,469** |

*Note: The above appropriation excludes Operating Transfers Out and Reimbursements.*

The Project and Facilities Management Department (PFMD) manages major county projects, which include construction and rehabilitation of facilities, and repair projects. The 2026-27 Recommended Budget for these projects is summarized in the schedule above. The schedule above does not include Operating Transfers Out or Reimbursements as part of Total Requirements. Instead, the schedule represents total budgeted project costs.

PFMD and Real Estate Services Department (RESD) existing projects include $950.4 million in projects managed through Capital Funds (Funds 3100, 3105, 3108 and 3109) and $143.6 million in projects managed through the Arrowhead Regional Medical Center (ARMC) Enterprise Fund for capital projects (Fund 4204), for total Requirements of $1.1 billion.

In the 2026-27 Recommended Budget, a total of $108.3 million, excluding Operating Transfers Out and Reimbursements, is allocated for new projects or expansions of existing projects. The majority of this amount is earmarked for the District Attorney High Desert Headquarters ($54.7 million), Fleet Management Zero Emission Vehicle Solar and Charging Infrastructure ($8.7 million), Sheriff/Coroner/Public Administrator (Sheriff) Live Fire House Modular Replacement ($7.7 million), Sheriff High Desert Detention Center Secured Parking ($5.6 million), New Beginnings Campus ($5.0 million), and the West End Soccer Stadium ($4.2 million), for a combined total of $85.9 million.

An additional $22.4 million is allocated for new or expansions of existing capital projects, for Assessor/Recorder/County Clerk ($2.2 million), Airports ($2.8 million), County Counsel ($560,040), County Museum ($1.7 million), and Regional Parks ($4.1 million). Other departments, including Behavioral Health ($1.5 million), Community Development and Housing ($2.5 million), County Administrative Office ($1.5 million), Sheriff ($6.1 million), Fire Protection District ($298,670), and Innovation and Technology Department ($560,672) are also introducing new projects. This is partially offset by a $1.6 million decrease to the County Government Center Master

Plan project to fund the Probation Department Administrative Office annual lease at 862 Hospitality Lane in San Bernardino. Collectively, these project allocations reconcile to $108.3 million total included in the 2026-27 Recommended Budget.

The $108.3 million increase results in total budgeted project costs of $1.2 billion, excluding Operating Transfers Out and Reimbursements. For a complete listing of new or expansion of existing CIP projects, see Exhibit H of the Finance – Other Capital Improvement Program section of this budget document.

Key multi-year projects with carryover balances include the County Government Center Master Plan ($200.8 million) and Parking Structure ($26.6 million), the Probation Central Adult Field Operations Building ($75.5 million), Arrowhead Regional Medical Center Parking Structure ($52.3 million), and the Public Works Headquarters Replacement ($81.2 million).

For a complete listing of existing CIP projects administered by PFMD, see Exhibit A of the Finance – Other Capital Improvement Program section of this budget document. For a complete listing of existing CIP projects administered by RESD, see Exhibit B of the Finance – Other Capital Improvement Program section of this budget document.

## Projects Administered by Other County Departments

Transportation and Solid Waste Management projects are administered by the Department of Public Works. Requirements for these projects are accounted for in special revenue and enterprise funds and are budgeted in the respective department budgets. Budgets for both Transportation and Solid Waste Management are found in the Operations and Community Services section of this budget document.

Projects budgeted in 2026-27 (both new and carryover) total $121.6 million for Transportation and $195.4 million for Solid Waste Management. Transportation projects include bridge replacements and reconstruction, major rehabilitation and overlay, ADA ramps construction and improvements, drainage and safety improvements, interchange ramp and guardrail improvements, traffic signal installations, and significant infrastructure enhancements. Solid Waste Management project types include construction of groundwater treatment systems, new compactors, flare stations, and gas extraction systems. Other projects include landfill closures, liner construction, perimeter improvements, and the development of entrance road and scale house construction.

For a complete listing of CIP highlights for projects administered by Public Works, see Exhibits C and D of the Finance – Other Capital Improvement Program section of this budget document.

## Projects Administered by Special Districts and Other Agencies

The San Bernardino County Flood Control District and Public Works – Special Districts have independent multi-year capital improvement project plans that are budgeted in special revenue funds, capital projects funds, and enterprise funds, and are included in the respective department's budget pages.

The budget for the Flood Control District is found in the Operations and Community Services section of this budget document and has 30 major improvement projects budgeted in 2026-27. The Total Requirements for these projects (both new and carryover), total $64.0 million. This includes construction of storm drains and floor channel improvements, the development of regional flood control basins and dams, the construction of a new Flood Control operations yard building, levee slope repairs and reconstruction, as well as consultant services for design or geotechnical services, labor, and construction costs.

The budget for Public Works – Special Districts is also found in the Operations and Community Services section of this budget document. In 2026-27, Requirements for both carryover and new projects total $45.3 million. This amount primarily includes $12.3 million for various water and sanitation capital improvement projects, $3.4 million for the Arrow Route Sewer Main Replacement project, $4.9 million for various projects at Kessler Park in Bloomington, and $14.3 million for capital projects located in Joshua Tree. Also reflected is $866,500 in Requirements for minor projects administered by the San Bernardino County Fire Protection District, with oversight and inspection provided by PFMD.

For a complete listing of CIP highlights for projects administered by Special Districts and other agencies, see Exhibits E, F, and G of the Finance – Other Capital Improvement Program section of this budget document.

# Discretionary General Funding and Restricted Funds



County General Fund operations total $5.6 billion and are funded from four major types of sources: countywide discretionary revenue, use of reserves, and fund balance ($1.7 billion), Proposition 172 revenue ($311.1 million), 1991 and 2011 Realignment revenues ($1.0 billion), and departmental revenue ($2.5 billion).

- Countywide discretionary revenue includes funding that is not legally restricted to a specific purpose or program. The majority of discretionary revenue is property related revenue, primarily property tax. Other revenue sources in this category include: sales and other taxes, net interest earnings, Countywide Cost Allocation Plan (COWCAP) revenue (which is a reimbursement for overhead/indirect costs incurred by the General Fund), property tax administration revenues, State and Federal revenue, and other miscellaneous revenue. Additionally, the General Fund's available fund balance, use of reserves and operating transfers in, are other funding sources that may be allocated to General Fund departments in the same manner as countywide discretionary revenue.
- Proposition 172 revenue is a permanent extension of a half-cent Local Public Safety Sales Tax approved by California voters on November 2, 1993. Proceeds of this sales tax must be dedicated to public safety. Proposition 172 revenue is restricted and is used solely for funding the Sheriff/Coroner/Public Administrator, District Attorney, and Probation departments.
- 1991 Realignment revenue supports health and welfare programs. In 1991-92, the State approved the Health and Welfare Realignment Program that involved a shift of program responsibilities from the State to the County. This shift is funded through a corresponding shift of dedicated sales tax and vehicle license fee revenue. Realignment revenue is also restricted and used for mental health services, social services and health programs within the County.
- 2011 Realignment revenue provides public safety, mental health, and welfare funding. In 2011-12, the State approved what has become known as AB 109 Public Safety Realignment. As part of this realignment, the State addressed prison over-crowding by shifting custodial responsibility of non-violent, non-sex, and non-sex-against-children ('Triple-Nons') offenders to local jails. In addition, the parole function of the State was delegated to county Probation departments. In conjunction with Public Safety Realignment, the State also shifted full financial burden of many social service and mental health programs. The County was responsible for delivery of these programs before realignment, but with the shift, the State no longer contributes a share of the cost. While the State no longer shares in the cost, it has dedicated a portion of the State sales tax (1.0625%) revenue along with a portion of vehicle license fees for these realigned programs.
- Departmental revenue includes fees, service charges, and State and Federal support that support programs such as welfare, health care, and mental health.

County General Fund operations not funded by departmental revenue, Proposition 172 revenue, and/or Realignment revenue are funded by Net County Cost (or Discretionary General Funding). Net County Cost is funded by countywide discretionary revenue, which is primarily property tax revenue.

Any countywide discretionary revenue not distributed to departments through their Net County Cost allocation, if not transferred to other funds for specific projects/programs, is contributed to contingencies or reserves. Every year San Bernardino County has set aside a prudent dollar amount in contingencies and/or reserves for two purposes: **1)** to ensure that the County can accommodate unforeseen increases in expenditures or reductions in revenues, or other extraordinary events, which would harm the fiscal health of the County; and **2)** to be proactive and set aside funds to meet future known obligations or to build a reserve for large capital projects.

The following sections provide details of:

- Economic indicators that are factored into the County's fiscal plan.
- How economic indicators and other factors affect countywide discretionary revenue.
- How Discretionary General Funding (Net County Cost) has been allocated for the fiscal year.
- Information on General Fund contingencies and reserves.
- How economic indicators and other factors affect Proposition 172 revenue and Realignment revenue.

The County's median home price was $502,600 in March 2026, a slight decrease from $522,700 in March 2025. This modest decline suggests that home prices have begun to level off, reflecting slower market activity and easing demand due to persistently higher trending borrowing costs.

**San Bernardino County**
**Median Home Price for Existing Single-Family Homes by Month**
**March 2021 Through March 2026**




**Chart Description** – The above line chart shows the County's median home price from March 2021 through March 2026. Overall, prices increased from about $410,000 in early 2021 to just over $500,000 by March 2026, although the trend fluctuated month to month. Prices rose sharply in 2021 and early 2022, then moved up and down between roughly $450,000 and $500,000 through 2023 and 2024. Since 2025, prices have generally stayed near or slightly above $500,000, indicating that the prices have leveled off after several years of growth.

The County's unemployment rate in March 2021 was 8.4%, compared to 8.5% statewide and 6.1% nationally. Since then, the County's unemployment rate has improved, declining to 5.0% in March 2026. This is slightly below the statewide rate of 5.2%, but above the national rate of 4.3%.

**San Bernardino County • Unemployment Rates**
**State of California and San Bernardino County**
**March 2021 Through March 2026**




**Chart Description** – The above line chart compares unemployment rates for San Bernardino County and the State of California from March 2021 through March 2026. Both rates followed a similar pattern, declining from about 8% in early 2021 to around 4% by mid-2022 as the labor market recovered. From late 2022 through 2026, unemployment gradually increased and fluctuated, generally staying between 4% and 6%. San Bernardino County's rate closely tracked the statewide rate throughout the period and was slightly lower than the State's rate by March 2026.

## Countywide Discretionary Revenue

The pie chart below shows the sources of countywide discretionary revenue and other funding sources of $1,713,904,648 for the 2026-27 Recommended Budget:

### Discretionary Revenue by Category • 2026-27 Recommended Budget




*Other Revenue Includes: Property Tax Administration Revenue, State and Federal Aid, and Other Revenue.*
*Other Funding Includes: Fund Balance, Use of Reserves, and Operating Transfers In.*
*Percentages may not add to 100% due to rounding.*

**Chart Description** – The above pie chart shows the distribution of funding by source. Property Related Revenue is the largest share at approximately 61.9%, making up the majority of the total. Other Funding is the second-largest at about 22.5%, followed by COWCAP Revenue at 7.6%. Net Interest Earnings and Total Sales and Other Taxes are similar in size at about 3.4% and 3.3%, respectively. Other Revenue is the smallest category at about 1.3%. Overall, the chart shows that most funding comes from Property Related Revenue.

## Countywide Discretionary Revenue Which Pays For Net County Cost

2026-27 Discretionary General Funding of $1,713,904,648 includes Countywide Discretionary Revenue of $1.3 billion and Other Funding Sources of $385.2 million.

| Countywide Discretionary Revenue | 2025-26 Adopted Budget | 2025-26 Modified Budget | 2025-26 Estimate | 2026-27 Recommended Budget |
|---|---|---|---|---|
| **Property Related Revenue:** | | | | |
| Current Secured, Unsecured, Unitary | 559,766,251 | 559,766,251 | 570,951,533 | 584,702,811 |
| VLF/Property Tax Swap | 435,235,539 | 435,235,539 | 447,971,152 | 457,960,909 |
| Supplemental Property Tax | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 |
| Property Transfer Tax | 11,500,000 | 11,500,000 | 11,500,000 | 11,500,000 |
| Penalty on Current Taxes | 2,160,000 | 2,160,000 | 2,160,000 | 0 |
| Prior Property Taxes, Penalties and Interest | 2,200,000 | 2,200,000 | 2,200,000 | 1,600,000 |
| **Total Property Related Revenue** | **1,015,861,790** | **1,015,861,790** | **1,039,782,685** | **1,060,763,720** |
| **Sales and Other Taxes:** | | | | |
| Sales and Use Tax | 33,347,657 | 33,347,657 | 33,347,657 | 34,348,087 |
| Franchise Fees | 8,125,543 | 8,125,543 | 8,125,543 | 8,125,543 |
| Hotel/Motel Tax | 12,000,000 | 12,000,000 | 12,000,000 | 13,000,000 |
| Other Taxes | 678,000 | 678,000 | 678,000 | 678,000 |
| **Total Sales and Other Taxes** | **54,151,200** | **54,151,200** | **54,151,200** | **56,151,630** |
| Net Interest Earnings | 49,032,081 | 49,032,081 | 104,274,081 | 59,032,081 |
| COWCAP Revenue | 115,369,098 | 115,369,098 | 115,369,098 | 130,916,771 |
| Property Tax Admin Revenue | 11,796,405 | 11,796,405 | 11,796,405 | 14,219,466 |
| State and Federal Aid | 5,941,111 | 5,941,111 | 5,941,111 | 5,941,111 |
| Other Revenue | 1,660,000 | 1,660,000 | 1,660,000 | 1,660,000 |
| **Total Countywide Discretionary Revenue** | **1,253,811,685** | **1,253,811,685** | **1,332,974,580** | **1,328,684,779** |
| **Other Funding Sources** | | | | |
| Available Fund Balance, beginning | 448,012,851 | 448,012,851 | 448,012,851 | 286,527,225 |
| Use of Reserves | 38,763,367 | 75,717,221 | 75,717,221 | 81,692,644 |
| Operating Transfers In (One-Time) | 4,865,877 | 4,865,877 | 4,865,877 | 0 |
| Operating Transfers In (Ongoing) | 17,000,000 | 17,000,000 | 17,000,000 | 17,000,000 |
| **Total Other Funding Sources** | **508,642,095** | **545,595,949** | **545,595,949** | **385,219,869** |
| **Total Countywide Discretionary Revenue and Other Funding Sources** | **1,762,453,780** | **1,799,407,634** | **1,878,570,529** | **1,713,904,648** |
| **Locally Funded Appropriation** | | | | |
| Total Countywide Discretionary Revenue | 1,253,811,685 | N/A | N/A | 1,328,684,779 |
| Operating Transfers In (Ongoing) | 17,000,000 | N/A | N/A | 17,000,000 |
| **Locally Funded Appropriation** | **1,270,811,685** | N/A | N/A | **1,345,684,779** |

## Countywide Discretionary Revenue

Property Related Revenue accounts for 61.9% of countywide discretionary revenue and other funding sources. Assessed valuation has shown positive growth over the past 5 years. The median price of a home in the County has experienced a slight decline, decreasing from $522,700 (March 2025) to $502,600 (March 2026). The 2026-27 Recommended Budget anticipates a 2.23% increase in the assessed valuation of properties within the County.

### Assessed Valuation • Five-Year Trend
### Total Dollars and Percent Change
*(Expressed in Billions)*




**Chart Description** – The above chart shows San Bernardino County's assessed property valuations over a five-year period, from 2021–22 through the 2025–26 estimate. Assessed valuations increased each year, rising from $274.6 billion in 2021–22 to an estimated $373.6 billion in 2025–26. The annual growth rate was 6.1% in 2021–22, 9.3% in 2022–23, 9.6% in 2023–24, 7.2% in 2024–25, and an estimated 6.0% in 2025–26. Overall, the chart shows continued growth in the County's assessed valuation, although the rate of growth has slowed in the most recent years.

## Elimination of Redevelopment Agencies

A portion of the General Fund's property tax revenue comes from former Redevelopment Agency property taxes. Redevelopment Agencies were dissolved as of February 1, 2012, pursuant to ABx1 26. Pursuant to ABx1 26, revenues that would have been directed to the dissolved Redevelopment Agencies will continue to be used to make pass-through payments to other public agencies (i.e., payments that such entities would have received under prior law). As the State had projected, the elimination of Redevelopment Agencies has provided additional property tax revenue (residual) for local public agencies, including the County. Under the dissolution process, property tax revenue that formerly went to redevelopment agencies is first used to pay off redevelopment debts and obligations and remainder is distributed to local governments.

## The Teeter Plan

The Teeter Plan is an alternate property tax distribution procedure authorized by the California Legislature in 1949, and implemented by the County in 1993-94. Generally, the Teeter Plan provides for a property tax distribution procedure by which secured roll taxes are distributed based on the tax levy, rather than on the basis of actual tax collections, for agencies that elect to participate in the Teeter Plan (including the County General Fund). Under the Teeter Plan, the County advances each participant an amount equal to the participant's Teeter Secured Levy that remains unpaid at the end of the fiscal year (adjusted at year-end for corrections to the assessment roll). In return, the County General Fund receives all future delinquent tax payments, penalties and interest. The County bears the risk of loss on the delinquent property taxes but benefits from the penalties and interest

associated with these delinquent taxes when they are paid. Under the Teeter Plan, the County is also required to establish a tax loss reserve fund to cover losses that may occur as a result of sales of tax-defaulted properties.

The Teeter Secured Levy includes each participating agency's share of the 1% ad valorem secured levy, plus any ad valorem levy for the debt service of voter-approved general obligation bonds. It does not include supplemental roll revenues, special assessments, utility roll revenues, or property tax pass-through amounts from Redevelopment Agencies within the County (see 'Elimination of Redevelopment Agencies' above).

As a participant in the Teeter Plan, the County General Fund receives its entire share of its Teeter Secured Levy, regardless of delinquencies. The County General Fund also receives all participating agencies share of the penalties and interest associated with the delinquent taxes advanced under the Teeter Plan once they are paid. These interest and penalties, accounted for as interest earnings in Countywide discretionary revenue, are projected to remain consistent with prior year earnings.

The following paragraphs describe the components of property related revenue in detail:

## Current Secured, Unsecured, Unitary (includes Property Taxes received as a result of Redevelopment Agency dissolution)

Secured Property Tax Revenue makes up approximately $531.3 million of the $584.7 million in the 2026-27 "Current Secured, Unsecured, Unitary" budgeted revenue number, up from $559.8 million in the 2025-26 Modified Budget.

## VLF/Property Tax Swap

Historically, approximately three-fourths of Vehicle License Fee (VLF) revenue was allocated to cities and counties for general purpose funding. Beginning in 1998-99, the State reduced the VLF amount paid by vehicle owners. However, the State made up the revenue impact of the VLF rate reductions with State general fund revenue (the 'VLF Backfill').

The VLF Backfill was eliminated in the 2004-05 State Budget. In that year, the VLF Backfill to cities and counties was permanently replaced with an equivalent increase in property tax revenues (VLF/Property Tax Swap revenues). This increase was funded by decreases in property tax revenues allocated to schools and community colleges.

For 2004-05, the State established the base amount of the VLF/Property Tax Swap. The base is equal to the amount of VLF backfill that the counties and cities would have received in 2004-05, calculated using actual VLF receipt amounts for 2004-05. Beginning in 2005-06, the VLF/Property Tax Swap amount is calculated using the prior year VLF/Property Tax Swap amount adjusted by the percent change in assessed valuation. This percent change includes both secured and unsecured assessed valuation, but excludes the change in unitary valuations. The 2026-27 budgeted amount reflects the projected increase in assessed valuation of 2.23% as compared to the 2025-26 Estimate.

## Supplemental Property Tax

Supplemental Property Tax payments are charged when a property's assessed value changes after the annual property tax bill has already been issued. Generally, there are two types of events that will require a supplemental property tax payment: a change in ownership or the completion of new construction. As a result, when property values have been increasing and sales activity is high, there will be an increase in the number and dollar amount of supplemental property tax bills, which will result in increased supplemental property tax revenue to the County. Conversely, when home values are decreasing, refunds may be due to homeowners, and supplemental property tax revenues will decrease. Because the collection of these revenues may not occur for one to two years after the sale of the property, supplemental property tax revenue often reflects housing market conditions from the prior year or earlier.

The County projects the ongoing portion of these revenues to be $5.0 million in 2026-27.

**Supplemental Property Taxes • Five-Year Trend**
**Total Dollars and Percent Change**
*(Expressed in Millions)*




**Chart description** – The above chart shows supplemental property tax revenue over a five-year period, from 2021–22 through the 2025–26 estimate. Revenue was relatively stable in 2021–22 and 2022–23 at about $9.4 million, then increased sharply to $13.1 million in 2023–24. Revenue declined to $9.6 million in 2024–25 and is estimated to fall further to $5.0 million in 2025–26. Overall, the chart shows that supplemental property tax revenue can vary significantly from year to year and is expected to decrease in the most recent estimate.

## Property Transfer Tax

The Property Transfer Tax is collected when any lands, tenements, or other realty sold within the County is granted, assigned, transferred, or otherwise conveyed to or vested in the purchaser. The tax is imposed when the value of the property exceeds $100. The tax rate is $0.55 for each $500 of property value. For sales in the unincorporated areas of the County, the County receives 100% of the tax. For sales in cities, the County receives 50% of the tax. One of the factors analyzed to estimate revenue is recording documents, which the County Assessors' office has seen a slowdown. This trend may be attributed to elevated interest rates set by the Federal Reserve, coupled with a deceleration of housing market activity including home sales and refinancings. The County anticipates that the ongoing property transfer tax will total $11.5 million in 2026-27. The following chart presents the most recent five-year trend of property transfer tax revenue.

### Property Transfer Taxes • Five-Year Trend
### Total Dollars and Percent Change
*(Expressed in Millions)*




**Chart Description** – The above bar chart shows Property Transfer Tax revenue over a five-year period, from 2021–22 through the 2025–26 estimate. Revenue was highest in 2021–22 at $22.9 million, then declined each year to $14.5 million in 2022–23, $12.9 million in 2023–24, $11.7 million in 2024–25, and an estimated $11.5 million in 2025–26. Overall, the chart shows a steady decline in Property Transfer Tax revenue, reflecting slower real estate activity in recent years.

## Sales and Use Tax

Countywide discretionary revenue includes 1% of taxable sales from purchases made in the unincorporated areas of the County. When preparing the annual budget, the County estimates future sales tax revenue based on data provided by a local economist and the County's sales tax consultant.

The County has budgeted $34.3 million for 2026-27. However, the 2026-27 ongoing sales tax revenue in the unincorporated area is projected to total $43.3 million, which is offset by the portion of the County ongoing sales tax revenue remitted to the City of Redlands under the sales tax sharing agreement explained below:

**Sales Tax Sharing Agreement with the City of Redlands:** In August of 2003, the County entered into a sales tax sharing agreement with the City of Redlands. Under the terms of this agreement, the City of Redlands provides certain government services to an unincorporated area of the County, and in return the County pays the City a percentage of the sales tax revenue generated in that geographical area. This geographical area has numerous retail establishments and generates a considerable amount of sales tax revenue.

Under the terms of the sales tax sharing agreement, beginning August 12, 2023, the agreement requires that for businesses generating sales tax prior to August 2003, the County will pay the City of Redlands 100% of the County discretionary sales tax revenue generated in this area and businesses that fall outside of this criteria will continue at 90% of the County discretionary sales tax revenue until the businesses generate 20 years of sales tax revenue.

**Sales Tax Risk – Potential Annexations and Incorporations:** A portion of the County's discretionary sales tax revenue is generated in the unincorporated portion within the spheres of influence of the 24 cities that are in the County. A sphere of influence is a 'planning boundary' within which a city or district may grow over time. Therefore, the areas within these spheres are likely to be annexed, and once annexed, the discretionary sales tax revenue generated in that area will go to the city instead of the County. The County would also lose sales tax revenue if a community in the unincorporated area of the County decided to create a new city (incorporate).

## Net Interest Earnings

Net interest earnings for 2026-27 are projected at $59.0 million, an increase of $10.0 million compared to the 2025-26 Adopted Budget amount. This increase is mainly due to higher cash balances and higher interest rates. The $59.0 million projection represents the amount of interest earnings considered ongoing and available to support ongoing expenses. Any additional interest earned above this amount will be treated as one-time revenue available for appropriation. This budget approach is recommended because interest earnings can fluctuate over time as market conditions and interest rates change. Additionally, the County General Fund receives all participating Teeter agencies share of the penalties and interest associated with the delinquent taxes advanced under the Teeter Plan once they are paid. There are no material changes projected to penalties and interest earned from the Teeter program. For more information see the section titled 'The Teeter Plan' found earlier in this section.

## Countywide Cost Allocation Plan (COWCAP) Revenue

The budgeted COWCAP revenue reflects the recovered allowable costs included in the 2026-27 Countywide Cost Allocation Plan published by the Auditor-Controller/Treasurer/Tax Collector. COWCAP revenue is reimbursement for overhead/indirect costs incurred by the General Fund. Reimbursements are received from various State and federal grant programs (that permit such reimbursement) and General Fund departments and taxing entities such as the County Library and Board-governed Special Districts. The County anticipates COWCAP revenue to increase by $15.5 million when compared to the 2025-26 Modified Budget based on information provided by the Auditor-Controller/Treasurer/Tax Collector.

## Property Tax Administration Revenue

Property tax administration revenue consists of:

- SB 813 cost reimbursement, which represents allowable charges for administration and operation of the supplemental property tax program. This reimbursement is tied directly to the performance of supplemental property tax revenue.
- The property tax administrative fee, which is allowed by the legislature, recovers a portion of the County's cost of the property assessment and tax collection process from certain other local jurisdictions that receive property tax revenue. This revenue is tied directly to the cost of that collection effort. School Districts are not required to pay their share of this fee, so not all County costs are recovered.

The 2026-27 Recommended Budget anticipates Property Tax Administration revenue to increase by $2.4 million as compared to the 2025-26 Modified Budget reflecting increased costs associated with providing property tax assessment services and alignment with current collection levels.

## State and Federal Aid

State and federal aid consists of a payment from the welfare realignment restricted fund, which replaced the State revenue stabilization program, SB90 reimbursements from the State, and excess Vehicle License Fee (VLF) revenue. It also includes revenues received from the federal government's Payment in Lieu of Taxes (PILT) program. PILT is federal payment to local governments to help offset losses in property taxes due to the existence of non-taxable federally owned land within their boundaries. It is anticipated that state and federal revenue will remain flat as compared to the 2025-26 Modified Budget.

## Other Revenue

Other revenue includes voided warrants issued by the County, projected transfers of unclaimed property tax refunds to the General Fund, the County's share of vehicle code violation revenue, settlement payment from Commonwealth Land Title Company, and other miscellaneous revenues.

## Other Funding Sources

**Fund Balance**

The 2025-26 year-end fund balance for the General Fund is estimated at $286.5 million. This reflects fund balance that is available for appropriation. Anticipated fund balance is a result of unspent General Fund contingencies, contingencies earmarks for multi-year projects, departmental cost savings, and revenue in excess of budget.

**Use of Reserves**

The County has set aside specific purpose reserves for the purpose of funding large-scale projects and protecting from economic uncertainty. The 2026-27 Recommended Budget recommends the use of $81.7 million General Fund Reserves to fund one-time departmental expenditures such as Asset Replacement, Business Process Improvement, Children's Assessment Center Facility, implementation of computer systems, Community Concerns, Community Services Upgrades, Countywide Crime suppression and Pilot Program, Countywide Strategic Warehouse, District Attorney High Desert Office, District Attorney San Bernardino Lease, Enterprise System Replacement, Land Use Services General Plan/Development Code Amendments, Land Use Digitization, Land Use Permit Backlog, Liability, Restricted Revenue Set-Aside, and Sheriff System Projects Reserves.

**Operating Transfers In**

Ongoing Operating Transfers In includes $17.0 million of ongoing tobacco settlement funds, which funds a portion of the annual debt service ($10.7 million) on the Arrowhead Regional Medical Center, maintenance of effort for health realignment and ongoing funding for Public Health.

Countywide discretionary revenue is allocated as Net County Cost to various General Fund departments within the County. The pie chart below shows what percentage of the Net County Cost is allocated to each of the groups.

## Net County Cost by Group • 2026-27 Recommended Budget




*Other Allocated Costs include: Contingencies, Reserve Contributions, Countywide Discretionary Appropriation, and Operating Transfers Out.*

*Excludes Capital Facilities Leases which represents less than 1% of Total Requirements.*

*Percentages may not add to 100% due to rounding.*

**Chart Description** – The above pie chart shows the distribution of funding by County group. The largest share is the Law and Justice Group at 41.3%, followed by Other Allocated Costs at 28.3% and Human Services at 12.0%. Operations and Community Services accounts for 7.2%, Administration accounts for 5.9%, and the Fiscal Group accounts for 3.9%. The remaining smaller shares include All Other Funding at 1.1%, Economic Development Agency at 0.3%, and Community Revitalization Group at 0.1%. Overall, the chart shows that most funding is allocated to Law and Justice, Other Allocated Costs, and Human Services.

The schedule on the following page shows a comparison of 2025-26 Modified Net County Cost and 2026-27 Recommended Net County Cost by department. This schedule also includes Requirements and Sources, including operating transfers, which are mechanisms to move funding between the various county budget units.

| Department | 2025-26 Modified Budget: Requirements | 2025-26 Modified Budget: Sources | 2025-26 Modified Budget: Net County Cost | 2026-27 Recommended Budget: Requirements | 2026-27 Recommended Budget: Sources | 2026-27 Recommended Budget: Net County Cost |
|---|---|---|---|---|---|---|
| Board of Supervisors (All Districts) | 11,581,962 | 0 | 11,581,962 | 11,802,464 | 0 | 11,802,464 |
| Clerk of the Board | 3,145,970 | 149,167 | 2,996,803 | 3,229,502 | 153,000 | 3,076,502 |
| County Communications | 4,128,764 | 505,826 | 3,622,938 | 4,828,778 | 510,419 | 4,318,359 |
| County Administrative Office | 14,614,900 | 0 | 14,614,900 | 15,518,663 | 0 | 15,518,663 |
| County Administrative Office–Litigation | 18,891,373 | 0 | 18,891,373 | 3,956,373 | 0 | 3,956,373 |
| County Counsel | 18,688,048 | 11,353,570 | 7,334,478 | 16,711,759 | 9,232,056 | 7,479,703 |
| Finance and Administration | 9,674,975 | 0 | 9,674,975 | 11,406,822 | 0 | 11,406,822 |
| Human Resources | 26,791,850 | 116,727 | 26,675,123 | 18,947,865 | 118,845 | 18,829,020 |
| Human Resources–Unemployment Insurance | 4,000,500 | 0 | 4,000,500 | 4,000,500 | 0 | 4,000,500 |
| Human Resources–Employee Health and Wellness | 3,435,796 | 3,427,762 | 8,034 | 3,415,019 | 3,415,019 | 0 |
| Innovation and Technology–Geographic Information System | 8,738,888 | 65,707 | 8,673,181 | 6,347,612 | 65,707 | 6,281,905 |
| Purchasing | 4,676,994 | 1,391,474 | 3,285,520 | 5,072,965 | 1,620,000 | 3,452,965 |
| Office of Emergency Services | 7,937,763 | 0 | 7,937,763 | 9,969,519 | 0 | 9,969,519 |
| **Administration Subtotal:** | **136,307,783** | **17,010,233** | **119,297,550** | **115,207,841** | **15,115,046** | **100,092,795** |
| Capital Facilities Leases | 82,014 | 0 | 82,014 | 82,014 | 0 | 82,014 |
| **Capital Facilities Leases Subtotal:** | **82,014** | **0** | **82,014** | **82,014** | **0** | **82,014** |
| Community Revitalization | 0 | 0 | 0 | 0 | 0 | 0 |
| Office of Homeless Services | 10,223,005 | 9,457,526 | 765,479 | 22,973,040 | 22,058,592 | 914,448 |
| **Community Revitalization Group Subtotal:** | **10,223,005** | **9,457,526** | **765,479** | **22,973,040** | **22,058,592** | **914,448** |
| Economic Development | 5,850,877 | 438,000 | 5,412,877 | 5,881,760 | 360,000 | 5,521,760 |
| **Economic Development Agency Subtotal:** | **5,850,877** | **438,000** | **5,412,877** | **5,881,760** | **360,000** | **5,521,760** |
| County Schools | 4,155,829 | 0 | 4,155,829 | 4,134,596 | 0 | 4,134,596 |
| Health Administration | 268,873,155 | 253,873,155 | 15,000,000 | 326,749,545 | 311,749,545 | 15,000,000 |
| Local Agency Formation Commission | 400,530 | 0 | 400,530 | 413,748 | 0 | 413,748 |
| **Finance – Other Subtotal:** | **273,429,514** | **253,873,155** | **19,556,359** | **331,297,889** | **311,749,545** | **19,548,344** |
| Assessor/Recorder/County Clerk | 40,406,746 | 12,523,510 | 27,883,236 | 45,867,562 | 13,828,000 | 32,039,562 |
| Auditor-Controller/Treasurer/Tax Collector | 58,341,624 | 25,648,176 | 32,693,448 | 60,607,747 | 26,800,413 | 33,807,334 |
| **Fiscal Subtotal:** | **98,748,370** | **38,171,686** | **60,576,684** | **106,475,309** | **40,628,413** | **65,846,896** |
| Behavioral Health/Substance Use Disorder and Recovery Services | 452,371,030 | 450,260,538 | 2,110,492 | 484,695,004 | 482,584,512 | 2,110,492 |
| Public Health | 182,215,866 | 166,626,861 | 15,589,005 | 163,398,117 | 147,801,353 | 15,596,764 |
| Public Health–California Children's Services | 33,985,192 | 27,435,978 | 6,549,214 | 34,731,079 | 27,581,218 | 7,149,861 |

| Department | 2025-26 Modified Budget: Requirements | Sources | Net County Cost | 2026-27 Recommended Budget: Requirements | Sources | Net County Cost |
|---|---|---|---|---|---|---|
| Public Health– Indigent Ambulance | 492,838 | 0 | 492,838 | 492,934 | 0 | 492,934 |
| Aging and Adult Services | 21,250,751 | 21,250,751 | 0 | 21,640,397 | 21,640,397 | 0 |
| Aging and Adult Services – Public Guardian-Conservator | 17,765,565 | 15,701,743 | 2,063,822 | 17,709,626 | 15,578,895 | 2,130,731 |
| Child Support Services | 62,649,024 | 62,649,024 | 0 | 62,176,280 | 61,492,758 | 683,522 |
| Human Services – Administrative Claim | 989,464,077 | 933,175,485 | 56,288,592 | 1,007,260,115 | 939,127,449 | 68,132,666 |
| Domestic Violence/ Child Abuse Services | 531,812 | 531,812 | 0 | 531,812 | 531,812 | 0 |
| Entitlement Payments (Childcare) | 30,900,900 | 30,900,900 | 0 | 34,900,900 | 34,900,900 | 0 |
| Out-of-Home Child Care | 4,319,890 | 0 | 4,319,890 | 5,069,890 | 0 | 5,069,890 |
| Aid to Adoptive Children | 160,554,577 | 152,740,806 | 7,813,771 | 163,210,102 | 156,678,343 | 6,531,759 |
| AFDC – Foster Care | 260,608,400 | 190,297,241 | 70,311,159 | 270,070,104 | 193,166,762 | 76,903,342 |
| CalWORKs – All Other Families | 361,493,049 | 356,320,919 | 5,172,130 | 332,955,069 | 328,591,109 | 4,363,960 |
| Kinship Guardianship Assistance Program | 34,799,263 | 29,403,277 | 5,395,986 | 35,828,683 | 30,261,489 | 5,567,194 |
| Aid to Indigents (General Relief) | 7,370,000 | 300,000 | 7,070,000 | 7,370,000 | 300,000 | 7,070,000 |
| Veterans Affairs | 4,105,954 | 1,206,000 | 2,899,954 | 4,450,087 | 1,216,000 | 3,234,087 |
| **Human Services Subtotal:** | **2,624,878,188** | **2,438,801,335** | **186,076,853** | **2,646,490,199** | **2,441,452,997** | **205,037,202** |
| County Trial Courts – Drug Court Programs- | 0 | 0 | 0 | 0 | 0 | 0 |
| County Trial Courts – Grand Jury | 891,459 | 0 | 891,459 | 900,983 | 0 | 900,983 |
| County Trial Courts – Indigent Defense Program | 11,287,923 | 0 | 11,287,923 | 13,287,923 | 0 | 13,287,923 |
| County Trial Courts – Court Facilities/Judicial Benefits | 1,498,202 | 0 | 1,498,202 | 1,498,202 | 0 | 1,498,202 |
| County Trial Courts – Court Facilities Payments | 2,674,628 | 0 | 2,674,628 | 2,674,628 | 0 | 2,674,628 |
| County Trial Courts – Funding of Maintenance of Effort | 23,918,308 | 9,345,355 | 14,572,953 | 23,917,051 | 9,344,098 | 14,572,953 |
| District Attorney – Criminal Prosecution | 121,856,925 | 65,036,505 | 56,820,420 | 123,485,215 | 65,971,647 | 57,513,568 |
| Law & Justice Group Administration | 225,095 | 218,990 | 6,105 | 223,275 | 223,275 | 0 |
| Probation – Administration, Corrections and Detention | 257,385,572 | 143,144,052 | 114,241,520 | 263,451,512 | 144,339,482 | 119,112,030 |
| Public Defender | 57,428,591 | 7,166,405 | 50,262,186 | 59,499,858 | 7,217,163 | 52,282,695 |
| Sheriff/Coroner/ Public Administrator | 436,209,635 | 276,718,890 | 159,490,745 | 451,738,441 | 285,107,735 | 166,630,706 |
| Sheriff – Detentions | 373,455,104 | 114,712,047 | 258,743,057 | 392,590,161 | 119,327,331 | 273,262,830 |
| Sheriff – Contracts | 234,252,773 | 234,188,500 | 64,273 | 266,515,089 | 261,515,089 | 5,000,000 |
| **Law and Justice Subtotal:** | **1,521,084,215** | **850,530,744** | **670,553,471** | **1,599,782,338** | **893,045,820** | **706,736,518** |

| Department | 2025-26 Modified Budget: Requirements | 2025-26 Modified Budget: Sources | 2025-26 Modified Budget: Net County Cost | 2026-27 Recommended Budget: Requirements | 2026-27 Recommended Budget: Sources | 2026-27 Recommended Budget: Net County Cost |
|---|---|---|---|---|---|---|
| Agriculture/Weights & Measures | 9,931,097 | 6,839,944 | 3,091,153 | 10,029,916 | 6,884,301 | 3,145,615 |
| Airports | 14,088,581 | 11,527,232 | 2,561,349 | 12,317,931 | 11,267,931 | 1,050,000 |
| County Museum | 5,846,412 | 496,000 | 5,350,412 | 6,495,212 | 699,683 | 5,795,529 |
| Land Use Services – Administration | 5,024,225 | 0 | 5,024,225 | 2,969,728 | 0 | 2,969,728 |
| Land Use Services – Building and Safety | 14,517,093 | 10,569,192 | 3,947,901 | 12,529,228 | 10,122,303 | 2,406,925 |
| Land Use Services – Code Enforcement | 19,802,606 | 8,719,516 | 11,083,090 | 19,440,253 | 8,146,535 | 11,293,718 |
| Land Use Services – Land Development | 0 | 0 | 0 | 2,895,619 | 1,197,242 | 1,698,377 |
| Land Use Services – Planning | 9,916,534 | 3,587,388 | 6,329,146 | 18,052,894 | 5,555,616 | 12,497,278 |
| PFM – Courts Property Management | 2,385,385 | 2,385,385 | 0 | 2,263,772 | 2,263,772 | 0 |
| PFM – Facilities Management | 35,601,516 | 35,391,979 | 209,537 | 39,649,662 | 39,440,125 | 209,537 |
| PFM – Project Management Division | 1,861,497 | 0 | 1,861,497 | 1,684,801 | 0 | 1,684,801 |
| PFM – Utilities | 33,097,772 | 208,899 | 32,888,873 | 36,142,911 | 162,500 | 35,980,411 |
| PFM – Electric Vehicle Charging Services | 21,792 | 21,792 | 0 | 27,583 | 27,583 | 0 |
| Public Works – Surveyor | 4,955,118 | 3,197,850 | 1,757,268 | 4,840,781 | 4,151,237 | 689,544 |
| Regional Parks | 17,002,147 | 10,502,616 | 6,499,531 | 19,487,139 | 10,741,246 | 8,745,893 |
| Registrar of Voters | 65,895,158 | 25,595,582 | 40,299,576 | 38,391,010 | 3,797,345 | 34,593,665 |
| RES – Administration and Finance | 0 | 0 | 0 | 0 | 0 | 0 |
| RES – Leasing and Acquisition Services | 2,849,257 | 2,847,720 | 1,537 | 4,231,373 | 4,231,373 | 0 |
| RES – Rents and Leases | 2,325,792 | 828,668 | 1,497,124 | 2,034,230 | 742,533 | 1,291,697 |
| **Operations and Community Services Subtotal:** | **245,121,982** | **122,719,763** | **122,402,219** | **233,484,043** | **109,431,325** | **124,052,718** |
| **General Fund Department Subtotal:** | **4,915,725,948** | **3,731,002,442** | **1,184,723,506** | **5,061,674,433** | **3,833,841,738** | **1,227,832,695** |
| Contingencies | 211,417,248 | 0 | 211,417,248 | 137,556,484 | 0 | 137,556,484 |
| Reserve Contributions | 195,460,980 | 0 | 195,460,980 | 161,450,159 | 0 | 161,450,159 |
| Board Discretionary Fund – District Specific Priorities Program | 80,581,430 | 0 | 80,581,430 | 48,695,039 | 0 | 48,695,039 |
| Non-Departmental Appropriation | 7,500,000 | 7,500,000 | 0 | 9,022,954 | 7,500,000 | 1,522,954 |
| Operating Transfers Out | 127,224,470 | 0 | 127,224,470 | 136,847,317 | 0 | 136,847,317 |
| **Total Countywide Allocated Costs:** | 622,184,128 | 7,500,000 | 614,684,128 | 493,571,953 | 7,500,000 | 486,071,953 |
| **GRAND TOTAL:** | **5,537,910,076** | **3,738,502,442** | **1,799,407,634** | **5,555,246,386** | **3,841,341,738** | **1,713,904,648** |

***NOTE:*** Total countywide allocated costs on this schedule includes appropriation for the Non-Departmental budget unit. This appropriation is partially offset by $7.5 million in the countywide discretionary revenue schedule on the net interest earning line.

# Requirements

## Non-Departmental Budget Unit

| | 2025-26 Adopted Budget | 2025-26 Modified Budget | 2025-26 Estimates | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Services & Supplies | 1,500,000 | 1,500,000 | 2,000,000 | 3,522,954 | 0 | 3,522,954 |
| Other Charges | 6,000,000 | 6,000,000 | 258,000 | 5,500,000 | 0 | 5,500,000 |
| **Total Expenditure Authority** | **7,500,000** | **7,500,000** | **2,258,000** | **9,022,954** | **0** | **9,022,954** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

Non-departmental expenditure authority pays for Countywide expenditures not allocable to a specific department, interest expense on the County's annual Tax and Revenue Anticipation Notes, if issued, and unanticipated costs such as settlements.

The total amount budgeted of $9.0 million does not reflect actual cost experience. This is to ensure that payments can be made when needed without having to request additional spending authority. Settlement payments can have required payment dates without sufficient lead time to obtain approval for budget adjustments. The net interest earnings revenue reported in the table titled 'Countywide Discretionary Revenue Which Pays for Net County Cost' earlier in this section, is reduced by these expenditures.

In addition to expenditures, this budget unit also includes Operating Transfers Out which are transfers of cash to fund programs accounted for outside of the General Fund.

## Operating Transfers Out

| | 2025-26 Adopted Budget | 2025-26 Modified Budget | 2025-26 Estimates | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| **One-Time** | | | | | | |
| Auditor-Controller/Treasurer/Tax Collector New Property Tax System | 7,547,603 | 7,547,603 | 7,547,603 | 0 | 6,894,638 | 6,894,638 |
| Auditor-Controller/Treasurer/Tax Collector SAP Modernization | 0 | 0 | 0 | 0 | 1,500,000 | 1,500,000 |
| Assessor PIMS replacement | 4,632,454 | 4,632,454 | 4,632,454 | 0 | 0 | 0 |
| Assessor – New Records Management Supervisor | 102,173 | 102,173 | 102,173 | 0 | 0 | 0 |
| Bloomington Recreation and Park District – Ayala Two Swing Set Project | 0 | 200,000 | 200,000 | 0 | 0 | 0 |

| | 2025-26 Adopted Budget | 2025-26 Modified Budget | 2025-26 Estimates | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| **Capital Improvement Fund** | | | | | | |
| Airports – Barstow-Daggett Airport Nose Dock Demolition and Abatement | 0 | 0 | 0 | 0 | 2,800,000 | 2,800,000 |
| Assessor – Marriage Rooms Remodel | 0 | 0 | 0 | 0 | 1,031,934 | 1,031,934 |
| Assessor – High Density Storage Area Remodel | 0 | 0 | 0 | 0 | 684,986 | 684,986 |
| Assessor – Big Bear Remodel Feasibility Study | 0 | 0 | 0 | 0 | 253,646 | 253,646 |
| Assessor – Hesperia Office Remodel | 0 | 0 | 0 | 0 | 245,544 | 245,544 |
| Sunwest Court and South of the Santa Ana River Acquisition | 0 | 5,495,000 | 5,495,000 | 0 | 0 | 0 |
| County Counsel – Cottage No. 1 & 3 Kitchen and Bathroom | 0 | 0 | 0 | 0 | 560,040 | 560,040 |
| Chino Airport Groundwater Remedial Project | 10,000,000 | 10,000,000 | 10,000,000 | 0 | 0 | 0 |
| District Attorney High Desert Office Construction | 0 | 0 | 0 | 0 | 11,500,000 | 11,500,000 |
| CAO – West End Soccer Stadium | 0 | 0 | 0 | 0 | 4,200,000 | 4,200,000 |
| CAO- Finance and Administration Office Remodel | 0 | 0 | 0 | 0 | 1,500,000 | 1,500,000 |
| Community Development and Housing – West End Navigation Center | 0 | 0 | 0 | 0 | 2,500,000 | 2,500,000 |
| Innovation and Technology Miro Way Rialto HVAC replacement | 0 | 0 | 0 | 0 | 476,571 | 476,571 |
| Museum – Open Storage Collection | 259,942 | 259,942 | 259,942 | 0 | 0 | 0 |
| Museum – Security Access Point | 154,672 | 154,672 | 154,672 | 0 | 0 | 0 |
| Museum – Mammal Hall Flooring and Lighting | 0 | 0 | 0 | 0 | 550,074 | 550,074 |
| Museum – Courtyard Shade Structure and Repairs | 0 | 0 | 0 | 0 | 534,786 | 534,786 |
| Museum – Agua Mansa Cemetery Repairs | 0 | 0 | 0 | 0 | 337,798 | 337,798 |
| Museum – Earth Science Flooring Replacement | 0 | 0 | 0 | 0 | 258,668 | 258,668 |
| Various – New Beginnings Campus | 0 | 0 | 0 | 0 | 5,000,000 | 5,000,000 |
| Regional Parks – Guasti Snack Bar & Restroom Replacement | 2,794,621 | 2,794,621 | 2,794,621 | 0 | 0 | 0 |
| Regional Parks – Calico Park Stairs Replacement | 0 | 0 | 0 | 0 | 1,652,660 | 1,652,660 |
| Regional Parks – Calico Light Poles Replacement | 0 | 0 | 0 | 0 | 804,650 | 804,650 |
| Regional Parks – Glen Helen Picnic Shelters Addition | 0 | 0 | 0 | 0 | 368,930 | 368,930 |
| Regional Parks – Mojave Narrows Fence Replacement | 0 | 0 | 0 | 0 | 737,840 | 737,840 |
| Regional Parks – Cucamonga Guasti Fishing Dock Replacement | 0 | 0 | 0 | 0 | 539,317 | 539,317 |
| Sheriff – Headquarters Employee Parking Lot Repavement | 0 | 5,410,108 | 5,410,108 | 0 | 0 | 0 |
| Sheriff – High Desert Detention Center West Employee Entrance | 0 | 1,448,979 | 1,448,979 | 0 | 0 | 0 |
| Sheriff – West Valley Detention Center Feasibility Study | 3,743,908 | 3,743,908 | 3,743,908 | 0 | 0 | 0 |
| Sheriff – West Valley Detention Center Walls and Ceiling Paint | 0 | 7,282,235 | 7,282,235 | 0 | 0 | 0 |
| Sheriff – Special Operations Center Feasibility Study | 227,010 | 227,010 | 227,010 | 0 | 0 | 0 |

| | 2025-26 Adopted Budget | 2025-26 Modified Budget | 2025-26 Estimates | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| **Capital Improvement Fund** | | | | | | |
| Sheriff – Aviation Flight Line Replacement | 11,437,410 | 11,437,410 | 11,437,410 | 0 | 0 | 0 |
| Sheriff – Trona Residences Relocation | 1,500,000 | 1,500,000 | 1,500,000 | 0 | 0 | 0 |
| Sheriff – Headquarters Security Improvements | 0 | 0 | 0 | 0 | 2,681,754 | 2,681,754 |
| Sheriff – Parker Dam Construction | 0 | 0 | 0 | 0 | 1,308,563 | 1,308,563 |
| Sheriff – Central Detention Center Parking Lot Security Improvements | 0 | 0 | 0 | 0 | 1,787,077 | 1,787,077 |
| Sheriff – Havasu Landing Asphalt Resealing | 0 | 0 | 0 | 0 | 239,865 | 239,865 |
| Sheriff – Live Fire House Repairs | 0 | 0 | 0 | 0 | 7,731,347 | 7,731,347 |
| Community Development and Housing – Administrative Support | 590,703 | 590,703 | 590,703 | 0 | 545,157 | 545,157 |
| Community Development and Housing – Operations Support | 0 | 0 | 0 | 0 | 1,106,880 | 1,106,880 |
| Community Development and Housing – TAY Tiny Home Village Project | 0 | 2,000,000 | 2,000,000 | 0 | 0 | 0 |
| Community Development and Housing – Pacific Pirate Pathway Improvements | 0 | 0 | 0 | 0 | 1,200,000 | 1,200,000 |
| Community Development and Housing – Adelanto Senior Housing Project | 0 | 0 | 0 | 0 | 2,000,000 | 2,000,000 |
| Flood Control – Zone 3 Routine Maintenance and Emergency Response Needs | 0 | 2,000,000 | 2,000,000 | 0 | 0 | 0 |
| Innovation and Technology Motorola System Upgrade Agreement | 4,865,877 | 4,865,877 | 4,865,877 | 0 | 0 | 0 |
| Library Animaker Space | 3,000,000 | 3,000,000 | 3,000,000 | 0 | 0 | 0 |
| Public Works – Blake Street and Other Roads Project | 0 | 1,300,000 | 1,300,000 | 0 | 0 | 0 |
| Public Works – Road Improvements in Morongo Basin | 0 | 0 | 0 | 0 | 1,750,000 | 1,750,000 |
| Public Works – Road Safety Improvements | 0 | 0 | 0 | 0 | 50,000 | 50,000 |
| Risk Management – Law Enforcement Liability | 0 | 0 | 0 | 0 | 20,000,000 | 20,000,000 |
| Special Districts – Water/Wastewater System for Regional Parks | 0 | 0 | 0 | 0 | 400,000 | 400,000 |
| **Ongoing** | | | | | | |
| Aging and Adult Services | 1,057,620 | 1,057,620 | 1,057,620 | 1,057,620 | 0 | 1,057,620 |
| Bloomington Recreation and Park District | 93,000 | 93,000 | 93,000 | 93,000 | 0 | 93,000 |
| Capital Improvement Fund – Annual Allocation | 17,000,000 | 17,000,000 | 17,000,000 | 17,000,000 | 0 | 17,000,000 |
| Chino Airport Groundwater Remedial Project | 3,000,000 | 3,000,000 | 3,000,000 | 3,000,000 | 0 | 3,000,000 |
| County Fire Protection District – County MOU | 10,300,000 | 10,300,000 | 10,300,000 | 9,300,000 | 384,108 | 9,684,108 |
| County Fire Protection District – LAFCO 3000 Contract | 14,686,155 | 14,686,155 | 14,325,343 | 15,184,864 | 0 | 15,184,864 |
| Flood Control District Stormwater Permit | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | 0 | 1,300,000 |
| Flood Control District – General Purpose Projects | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 25,000 |
| Public Works – Pavement Improvements | 2,670,000 | 2,670,000 | 2,670,000 | 2,670,000 | 0 | 2,670,000 |
| Public Works – Special Projects | 100,000 | 100,000 | 100,000 | 100,000 | 0 | 100,000 |
| Special Districts – Water/Wastewater System for Regional Parks | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 0 | 1,000,000 |
| **Total Operating Transfers Out:** | **102,088,148** | **127,224,470** | **126,863,658** | **50,730,484** | **86,116,833** | **136,847,317** |

## Contingencies

The County Contingencies include the following elements:

**Mandatory Contingencies**

Board Policy requires the County to maintain an appropriate contingency fund to accommodate unanticipated operational changes, legislative impacts or other economic events affecting the County's operations, which could not have reasonably been anticipated at the time the budget was prepared. Current policy requires 5% of locally funded appropriation. Locally funded appropriation are those funded by Countywide discretionary revenue, such as unrestricted property tax, sales tax, interest income, and other revenues not linked to specific programs, and by ongoing operating transfers in.

**Uncertainties Contingencies**

Any unallocated funding available from current year sources (both ongoing and one-time) that has not been set-aside or contributed to reserves is budgeted in the contingencies for uncertainties.

| Contingencies | 2025-26 Adopted Budget | 2025-26 Approved Contributions/(Uses) | 2026-27 Approved Contributions/(Uses) | 2026-27 Recommended Budget |
|---|---|---|---|---|
| Mandatory Contingencies (5%) of Locally Funded Appropriation | 63,540,584 | 0 | 3,743,655 | 67,284,239 |
| Uncertainties Contingencies | 231,868,640 | (83,991,976) | (77,604,419) | 70,272,245 |
| **Total Contingencies** | **295,409,224** | **(83,991,976)** | **(73,860,764)** | **137,556,484** |

## 2025-26 Changes to Uncertainties Contingencies

**In 2025-26, there was a net decrease of $83,991,976. Mid-year adjustments are as follows:**

- An allocation of $3,414,100 to the Sheriff's department for purchase of 2,250 load bearing vests and accessories.
- An allocation of $112,344 to County Communications for the addition of a new Media Specialist to support growing compliance and accessibility responsibilities in line with Americans with Disabilities Act Title II requirements.
- An allocation of $500,000 to Economic Development to contribute towards enhancements at the San Bernardino International Airport and the Ontario International Airport.
- An allocation of $133,862 to Finance and Administration for the addition of a Senior Executive Administrative Assistant. This will provide executive administrative support for the Board of Supervisors.
- An allocation of $10,000,000 to Litigation Expenses Reserve to replenish reserves for costs associated with outside counsel and litigation needs.
- An allocation of $2,000,000 to Business Process Improvement Reserve to research and explore potential business process improvements with a goal of generating ongoing savings for the County.
- An allocation of $1,200,000 to Wildfire Prevention Reserve to support wildfire prevention efforts.
- An allocation of $5,000,000 to Chino Plume Needs Reserve for the Chino Airport Groundwater Remedial Project.
- An allocation of $7,500,000 to Supporting Vulnerable Populations Reserve to support the County Housing Development Grant allocation held in this reserve.
- An allocation of $2,850,000 to the District Attorney San Bernardino Lease Reserve to lease and renovate spaces for the District Attorney's Homicide Division in San Bernardino.
- An allocation of $1,500,000 to District Attorney High Desert Office Project Reserve to support workspace needs as the District Attorney's High Desert operations expand.
- An allocation of $500,000 to Summer Youth Employment Program Reserve to support costs associated with running countywide internship programs.
- An allocation of $171,812 to Assessor/Recorder/County Clerk for the addition of one position to provide focused leadership over critical functions.

- An allocation of $211,507 to Auditor-Controller/Treasurer/Tax Collector for the addition of one position to provide support for tax collector operations and another position to oversee IT support staff as a result of increased IT system demands.
- An allocation of $205,874 to County Administrative Office to roll over unspent Opportunity Funds to continue to pursue innovations in technology and business practices and to support multimedia needs tied to events and operations of Board districts.
- An allocation of $255,000 to Museum to support cleaning and repairs, to purchase equipment to support collections handling, logistics and site operations as well as strengthen operational capacity and reduce long-term costs, and a feasibility and engineering study for the Yorba-Slaughter Families Adobe facility in Chino.
- An allocation of $137,259 to District Attorney for the addition of a position to handle budget and finance related responsibilities.
- An allocation of $15,553 to Economic Development to reclassify two positions to take on larger complex projects by enhancing service delivery, strengthening community engagement, and driving Economic Development.
- An allocation of $253,500 to Finance and Administration to roll over unspent Countywide Grant Development funding to continue to support Countywide Grant Development initiatives and additional support for grant initiatives.
- An allocation of $143,598 to Human Resources for the addition of a position to support the Sheriff's department with recruitment and selections processes.
- An allocation of $67,395 to Human Services to fund the required match of the addition of four positions to strengthen operational efficiency, ensure program compliance, and support the department's growing technological and administrative needs.
- An allocation of $900,000 to Indigent Defense to support rising costs for services.
- An allocation of $152,080 to the Innovation and Technology Department for the addition of a position to support the continued adoption of the ArcGIS platform.
- An allocation of $45,027 to Office of Emergency Services for the reclassification of two positions to align staffing with the operational needs and to support the opening of the Valley Communications Center Emergency Operations Center.
- An allocation of $109,700 to Project and Facilities Management to update County contract templates and for professional services to support the PMIS modernization effort.
- An allocation of $240,000 to Public Health to expand the Spay and Neuter Voucher program and to purchase animal care field services transport cages.
- An allocation of $2,000,000 to Public Works Flood Control District for maintenance needs in Zone 3 due to higher than anticipated emergency response costs.
- An allocation of $860,777 to Public Works for the strategic reorganization of the County Surveyor's office due to a reduction in service demand and revenue shortfalls and to roll over unspent funds for the Digitization project.
- An allocation of $9,882,122 to the Sheriff's department to fund salaries and benefits cost increases associated with reclassifications, lead-free ammunition to meet regulatory safety mandates, Deputy Sheriff Trainee uniforms, outdated helmets to increase functionality and safety, to purchase and install a dishwasher for the Food Services unit, to purchase and install an intercom system at the Central Detention Center, to purchase vehicles to assist with operations, to purchase a tactical tractor to assist with barricade incidents, to fund emergency room visits for inmates, and rollover unspent funding for previously approved items.
- An allocation of $14,141,322 to Capital Improvement Fund to support Sheriff/Coroner/Public Administrator capital projects such as West Valley Detention Center Walls and Ceiling Paint, Sheriff's Headquarters Employee Parking Lot Replacement, and High Desert Detention Center Employee Only Entrance project.
- A contribution of $1,089,654 from West Valley Detention Center Americans with Disabilities Act Improvement Reserve and Asset Replacement Reserve that is anticipated to transfer to the Capital Improvement Fund in the 2025-26 Year-End report.
- An allocation of $20,578,798 to various departments to provide funding for the increased costs associated with Board approved changes to negotiated salaries and benefits.

**2026-27 Mandatory Contingencies**

The base allocation to mandatory contingencies is $67,284,239, which is the amount required pursuant to Board policy and based on projected locally funded appropriation of $1.35 billion.

**2026-27 Uncertainties Contingencies**

All available General Fund sources not appropriated in the Recommended Budget or contributed to General Fund Reserves totaling $70.3 million are reflected in the recommended Uncertainties Contingencies.

## Reserves

The Board of Supervisors has established a number of reserves over the years. The majority are for specific purposes, such as to meet future known obligations or to build a reserve for capital projects. The General Purpose reserve protects the County from unforeseen increases in expenditures or reductions in revenues, or other extraordinary events, which would harm the fiscal health of the County. On January 6, 1998, the Board of Supervisors adopted a County policy to provide guidelines and goals for reserve levels. The current policy calls for the County General Purpose Reserve target to be 20% of locally funded appropriation. The Board of Supervisors also established specific purpose reserves to set aside funds to meet future needs.

**2026-27 Contributions and Uses**

The Fund Balance and Reserve Policy calls for a General Purpose Reserve targeted at 20% of locally funded appropriation. The 2026-27 Recommended contribution to the General Purpose Reserve preserves the balance in the General Purpose Reserve to 20% of locally funded appropriation. The General Purpose Reserve is estimated to total $269,136,956 as of June 30, 2027, which represents 20% on projected locally funded appropriation of $1.35 billion. The 2026-27 contributions to Specific Purpose reserves include amounts set-aside to fund the Animal Care Center Reserve, Asset Replacement Reserve, Bloomington Community Benefit/Improvement Reserve, Building Acquisition Reserve, Business Process Improvement Reserve, Building Replacement Reserve, Chino Plume Needs Reserve, Community Concerns Reserve, Community Service Upgrades Reserve, Human Capital Management System Reserve, Earned Leave Reserve, Enterprise System Replacement Reserve, Etiwanda Reserve, Retirement Reserve, Sheriff System Project Reserve, and other important projects and future potential costs as shown in the following tables.

## Total Reserves

| | 6/30/25 Ending Balance | Approved 2025-26 Contributions | Approved 2025-26 Uses | 6/30/26 Estimated Balance | Recommended 2026-27 Contributions Ongoing | Recommended 2026-27 Contributions One-time | Recommended 2026-27 New Contributions Ongoing | Recommended 2026-27 New Contributions One-time | Recommended 2026-27 Uses | 6/30/27 Estimated Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Purpose Reserve** | 238,294,439 | 15,867,898 | 0 | 254,162,337 | 0 | 0 | 0 | 14,974,619 | 0 | 269,136,956 |
| **Specific Purpose Reserves** | | | | | | | | | | |
| AB177/199 Criminal Fees Backfill Reserve | 5,311,569 | 0 | 0 | 5,311,569 | 0 | 0 | 0 | 0 | 0 | 5,311,569 |
| Animal Care Center Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 2,000,000 | 0 | 0 | 2,000,000 |
| Annual Elections Cycle Reserve | 0 | 6,000,000 | 0 | 6,000,000 | 0 | 0 | 0 | 0 | 0 | 6,000,000 |
| Asset Replacement | 7,226,141 | 11,003,251 | (11,076,036) | 7,153,356 | 11,003,251 | 0 | 0 | 0 | (12,617,326) | 5,539,281 |
| Bloomington Community Benefit/Improvement Reserve | 8,200 | 493,550 | (411,000) | 90,750 | 0 | 493,550 | 0 | 0 | 0 | 584,300 |
| Body Camera Implementation Project | 1,356,960 | 0 | (1,027,833) | 329,127 | 0 | 0 | 0 | 0 | 0 | 329,127 |
| Building Acquisition Reserve | 47,571,726 | 10,000,000 | (5,495,000) | 52,076,726 | 10,000,000 | 0 | 0 | 0 | 0 | 62,076,726 |
| Business Process Improvement Reserve | 5,000,000 | 2,000,000 | 0 | 7,000,000 | 0 | 0 | 0 | 2,000,000 | (500,000) | 8,500,000 |
| Capital Projects | | | | | | | | | | |
| Big Bear Alpine Zoo | 900,000 | 0 | 0 | 900,000 | 0 | 0 | 0 | 0 | 0 | 900,000 |
| Building Replacement Reserve | 92,859,120 | 30,000,000 | 0 | 122,859,120 | 30,000,000 | 0 | 0 | 0 | 0 | 152,859,120 |
| Children's Assessment Center Facility Reserve | 0 | 5,000,000 | 0 | 5,000,000 | 0 | 0 | 0 | 0 | (2,500,000) | 2,500,000 |
| Chino Airport Development Plan Reserve | 250,000 | 0 | 0 | 250,000 | 0 | 0 | 0 | 0 | 0 | 250,000 |
| Chino Plume Needs Reserve | 0 | 5,000,000 | 0 | 5,000,000 | 0 | 0 | 0 | 10,000,000 | 0 | 15,000,000 |
| Chino SOI Sewer Project Reserve | 11,336,403 | 0 | 0 | 11,336,403 | 0 | 0 | 0 | 0 | 0 | 11,336,403 |
| Community Concerns Reserve | 11,915,753 | 5,091,478 | (7,644,023) | 9,363,208 | 5,091,478 | 0 | 0 | 0 | (6,481,856) | 7,972,830 |
| Community Service Upgrades Reserve | 60,710,357 | 2,000,000 | (15,000,000) | 47,710,357 | 0 | 0 | 0 | 1,500,000 | (4,103,397) | 45,106,960 |
| Computer Systems | | | | | | | | | | |
| Agenda Management Systems | 159,814 | 0 | 0 | 159,814 | 0 | 0 | 0 | 0 | 0 | 159,814 |
| Human Capital Management System Reserve | 45,681,392 | 4,404,803 | 0 | 50,086,195 | 4,404,803 | 0 | 0 | 0 | 0 | 54,490,998 |
| New Property Tax System | 14,442,241 | 0 | (7,547,603) | 6,894,638 | 0 | 0 | 0 | 0 | (6,894,638) | 0 |
| New Voting System | 2,388,224 | 0 | 0 | 2,388,224 | 0 | 0 | 0 | 0 | 0 | 2,388,224 |
| County Infrastructure Reserve | 40,608,900 | 0 | (1,300,000) | 39,308,900 | 0 | 0 | 0 | 0 | 0 | 39,308,900 |
| County Sponsorship Opportunities Reserve | 0 | 250,000 | (250,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Countywide Crime Suppression and Pilot Program | 2,448,917 | 0 | 0 | 2,448,917 | 0 | 0 | 0 | 0 | (448,917) | 2,000,000 |
| Countywide Strategic Warehouse Reserve | 8,666,843 | 0 | (3,682,500) | 4,984,343 | 0 | 0 | 0 | 0 | (3,711,536) | 1,272,807 |
| Countywide Vision/Equity Reserve | 181,561 | 0 | (181,000) | 561 | 0 | 0 | 0 | 0 | 0 | 561 |
| District Attorney High Desert Office Project | 10,000,000 | 1,500,000 | 0 | 11,500,000 | 0 | 0 | 0 | 0 | (11,500,000) | 0 |
| District Attorney San Bernardino Lease Reserve | 0 | 2,850,000 | 0 | 2,850,000 | 0 | 0 | 0 | 0 | (246,936) | 2,603,064 |
| December 2nd Memorial | 381,817 | 0 | 0 | 381,817 | 0 | 0 | 0 | 0 | 0 | 381,817 |
| Earned Leave | 6,964,224 | 8,000,000 | (1,748,088) | 13,216,136 | 3,557,631 | 4,442,369 | 0 | 0 | 0 | 21,216,136 |
| Economic Development Grant Fund | 2,800,000 | 0 | 0 | 2,800,000 | 0 | 0 | 0 | 0 | 0 | 2,800,000 |
| Economic Development Program Needs | 1,126,500 | 0 | 0 | 1,126,500 | 0 | 0 | 0 | 0 | 0 | 1,126,500 |
| Enterprise Financial System Post Implementation Costs | 1,929,061 | 0 | (1,800,000) | 129,061 | 0 | 0 | 0 | 0 | 0 | 129,061 |
| Enterprise System Replacement Reserve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,000,000 | (1,380,000) | 23,620,000 |
| Etiwanda Reserve | 750,000 | 0 | 0 | 750,000 | 0 | 0 | 0 | 500,000 | 0 | 1,250,000 |
| Fire Station Replacement | 34,000,000 | 0 | 0 | 34,000,000 | 0 | 0 | 0 | 0 | 0 | 34,000,000 |
| Foster Youth Campus Reserve | 28,000,000 | 0 | 0 | 28,000,000 | 0 | 0 | 0 | 0 | 0 | 28,000,000 |
| Homeless Outreach, Engagement Services Reserve | 2,828,213 | 0 | 0 | 2,828,213 | 0 | 0 | 0 | 0 | 0 | 2,828,213 |
| Indigent Defense Costs | 500,000 | 0 | 0 | 500,000 | 0 | 0 | 0 | 0 | 0 | 500,000 |
| Jail Upgrades | | | | | | | | | | |
| Adelanto Detention Center | 29,753 | 0 | 0 | 29,753 | 0 | 0 | 0 | 0 | 0 | 29,753 |
| Glen Helen Rehabilitation Center 512 Bed Step Housing Program | 74,500 | 0 | 0 | 74,500 | 0 | 0 | 0 | 0 | 0 | 74,500 |
| West Valley Detention Center ADA Improvements | 5,344,586 | 0 | (4,488,966) | 855,620 | 0 | 0 | 0 | 0 | 0 | 855,620 |
| Labor | 13,318,527 | 0 | (8,320,086) | 4,998,441 | 0 | 0 | 0 | 0 | 0 | 4,998,441 |
| Land Use Services General Plan/ Development Code Amendments | 5,604,112 | 0 | 0 | 5,604,112 | 0 | 0 | 0 | 0 | (1,690,000) | 3,914,112 |
| Land Use Digitization Reserve | 2,000,000 | 0 | 0 | 2,000,000 | 0 | 0 | 0 | 0 | (1,165,858) | 834,142 |
| Land Use Permit Backlog Reserve | 0 | 5,000,000 | (459,183) | 4,540,817 | 0 | 0 | 0 | 0 | (40,187) | 4,500,630 |
| Liability Reserve | 25,000,000 | 0 | 0 | 25,000,000 | 0 | 0 | 0 | 0 | (25,000,000) | 0 |
| Library Enhancements Reserve | 8,000,000 | 0 | (3,000,000) | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |

## Total Reserves

| | | Approved 2025-26 | | | Recommended 2026-27 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 6/30/25 Ending Balance | Contributions | Uses | 6/30/26 Estimated Balance | Contributions Ongoing | Contributions One-time | New Contributions Ongoing | New Contributions One-time | Uses | 6/30/27 Estimated Balance |
| Litigation Expenses | 10,563,908 | 10,000,000 | 0 | 20,563,908 | 0 | 0 | 0 | 0 | 0 | 20,563,908 |
| Medical Center Debt Service | 32,074,905 | 0 | 0 | 32,074,905 | 0 | 0 | 0 | 0 | 0 | 32,074,905 |
| Pacific Village Reserve | 3,736,651 | 0 | 0 | 3,736,651 | 0 | 0 | 0 | 0 | 0 | 3,736,651 |
| Public Health Animal Control Security Reserve | 0 | 300,000 | 0 | 300,000 | 0 | 0 | 0 | 0 | 0 | 300,000 |
| Public Works Infrastructure Reserve | 19,305,834 | 3,000,000 | 0 | 22,305,834 | 0 | 0 | 0 | 0 | 0 | 22,305,834 |
| Public Works Local Match Reserve | 0 | 10,000,000 | 0 | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| Regional Parks Projects Reserve | 1,415,296 | 0 | 0 | 1,415,296 | 0 | 0 | 0 | 0 | 0 | 1,415,296 |
| Restricted Revenue Set-Aside | 6,972,806 | 0 | 0 | 6,972,806 | 0 | 0 | 0 | 0 | (2,411,993) | 4,560,813 |
| Retirement | 60,943,787 | 25,000,000 | 0 | 85,943,787 | 20,000,000 | 0 | 0 | 0 | 0 | 105,943,787 |
| Running Springs County Library | 2,634,984 | 0 | 0 | 2,634,984 | 0 | 0 | 0 | 0 | 0 | 2,634,984 |
| Sheriff System Projects Reserve | 0 | 9,000,000 | 0 | 9,000,000 | 0 | 0 | 0 | 16,482,458 | (1,000,000) | 24,482,458 |
| Strategic Initiatives Reserve | 307,673 | 0 | 0 | 307,673 | 0 | 0 | 0 | 0 | 0 | 307,673 |
| Summer Youth Employment Program Reserve | 410,579 | 500,000 | (235,903) | 674,676 | 0 | 0 | 0 | 0 | 0 | 674,676 |
| Supporting Vulnerable Populations | 25,984,800 | 7,500,000 | (2,000,000) | 31,484,800 | 0 | 0 | 0 | 0 | 0 | 31,484,800 |
| Teamsters Side Letter Reserve | 779,485 | 0 | 0 | 779,485 | 0 | 0 | 0 | 0 | 0 | 779,485 |
| Transportation Projects | | | | | | | | | | |
| National Trails Highway | 0 | 7,000,000 | 0 | 7,000,000 | 0 | 0 | 0 | 0 | 0 | 7,000,000 |
| Vision2Succeed Reserve | 249,421 | 0 | 0 | 249,421 | 0 | 0 | 0 | 0 | 0 | 249,421 |
| Wastewater Needs Assessment Reserve | 62,875 | 0 | 0 | 62,875 | 0 | 0 | 0 | 0 | 0 | 62,875 |
| Wildfire Prevention Reserve | 0 | 8,700,000 | (50,000) | 8,650,000 | 0 | 0 | 0 | 0 | 0 | 8,650,000 |
| **Total Specific Purpose** | **673,118,418** | **179,593,082** | **(75,717,221)** | **776,994,279** | **84,057,163** | **4,935,919** | **2,000,000** | **55,482,458** | **(81,692,644)** | **841,777,175** |
| **Total Reserves** | **911,412,857** | **195,460,980** | **(75,717,221)** | **1,031,156,616** | **84,057,163** | **4,935,919** | **2,000,000** | **70,457,077** | **(81,692,644)** | **1,110,914,131** |

***Note:*** This schedule reflects New Contributions Ongoing, New Contributions One-Time, Uses that are included in the Identified Needs section of this budget document.

# Five-Year Reserve Totals (Expressed in Millions)

| | Year End Actual Balance | | | Estimated | Recommended |
|---|---|---|---|---|---|
| | 2022-23 | 2023-24 | 2024-25 | 2025-26 | 2026-27 |
| General Purpose | 198.1 | 218.1 | 238.3 | 254.2 | 269.1 |
| Specific Purpose | | | | | |
| AB177/199 Criminal Fees Backfill Reserve | 4.7 | 5.5 | 5.3 | 5.3 | 5.3 |
| Animal Care Center Reserve | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 |
| Annual Elections Cycle Reserve | 6.8 | 0.0 | 0.0 | 6.0 | 6.0 |
| Asset Replacement | 40.1 | 24.0 | 7.2 | 7.2 | 5.5 |
| Bloomington Community Benefit/Improvement Reserve | 0.6 | 0.8 | 0.0 | 0.1 | 0.6 |
| Body Camera Implementation Project | 2.5 | 1.8 | 1.4 | 0.3 | 0.3 |
| Building Acquisition Reserve | 0.0 | 28.8 | 47.6 | 52.1 | 62.1 |
| Business Process Improvement Reserve | 0.0 | 0.0 | 5.0 | 7.0 | 8.5 |
| Capital Projects: | | | | | |
| Animal Shelter | 35.0 | 40.0 | 0.0 | 0.0 | 0.0 |
| Archives Acquisition | 1.7 | 1.7 | 0.0 | 0.0 | 0.0 |
| Big Bear Alpine Zoo | 1.7 | 1.7 | 0.9 | 0.9 | 0.9 |
| Building Replacement Reserve | 50.0 | 73.1 | 92.9 | 122.9 | 152.9 |
| Children's Assessment Center Facility Reserve | 0.0 | 0.0 | 0.0 | 5.0 | 2.5 |
| Chino Airport Development Plan Reserve | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Chino Plume Needs Reserve | 10.0 | 10.0 | 0.0 | 5.0 | 15.0 |
| Chino SOI Sewer Project Reserve | 0.0 | 0.0 | 11.3 | 11.3 | 11.3 |
| Community Concerns Reserve | 27.7 | 13.1 | 11.9 | 9.4 | 8.0 |
| Community Service Upgrades Reserve | 0.0 | 48.3 | 60.7 | 47.7 | 45.1 |
| Computer Systems | | | | | |
| Agenda Management Systems | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Human Capital Management System Reserve | 0.0 | 38.2 | 45.7 | 50.1 | 54.5 |
| New Property Tax System | 31.5 | 26.2 | 14.4 | 6.9 | 0.0 |
| New PIMS Replacement System | 3.9 | 5.2 | 0.0 | 0.0 | 0.0 |
| New Voting System | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 |
| County Infrastructure | 0.0 | 40.0 | 40.6 | 39.3 | 39.3 |
| County Sponsorship Opportunities Reserve | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Countywide Crime Suppression and Pilot Program | 3.1 | 1.6 | 2.4 | 2.4 | 2.0 |
| Countywide Strategic Warehouse Reserve | 0.0 | 0.0 | 8.7 | 5.0 | 1.3 |
| Countywide Vision/Equity Reserve | 0.0 | 0.2 | 0.2 | 0.0 | 0.0 |
| District Attorney High Desert Office Project | 0.0 | 0.0 | 10.0 | 11.5 | 0.0 |
| District Attorney San Bernardino Lease Reserve | 0.0 | 0.0 | 0.0 | 2.9 | 2.6 |
| December 2nd Memorial | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| Earned Leave | 6.8 | 5.9 | 7.0 | 13.2 | 21.2 |
| Economic Development Grant Fund | 0.0 | 0.0 | 2.8 | 2.8 | 2.8 |
| Economic Development Program Needs | 0.0 | 0.0 | 1.1 | 1.1 | 1.1 |
| Enterprise Financial System Post Implementation Costs | 5.4 | 3.6 | 1.9 | 0.1 | 0.1 |
| Enterprise System Replacement Reserve | 0.0 | 0.0 | 0.0 | 0.0 | 23.6 |
| Etiwanda Preserve | 1.0 | 1.0 | 0.8 | 0.8 | 1.3 |
| Fire Station Replacement | 0.0 | 28.0 | 34.0 | 34.0 | 34.0 |
| Foster Youth Campus Reserve | 0.0 | 10.0 | 28.0 | 28.0 | 28.0 |
| Homeless Outreach, Engagement Services Reserve | 0.0 | 0.0 | 2.8 | 2.8 | 2.8 |
| Indigent Defense Costs | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

## Five-Year Reserve Totals (Expressed in Millions)



| | Year End Actual Balance | | | Estimated | Recommended |
|---|---|---|---|---|---|
| | 2022-23 | 2023-24 | 2024-25 | 2025-26 | 2026-27 |
| Jail Upgrades: | | | | | |
| Adelanto Detention Center | 4.8 | 4.8 | 0.0 | 0.0 | 0.0 |
| Glen Helen Rehabilitation Center 512 Bed Step Housing Program | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| West Valley Detention Center ADA Improvements | 6.6 | 6.6 | 5.3 | 0.9 | 0.9 |
| Labor | 8.9 | 13.6 | 13.3 | 5.0 | 5.0 |
| Land Use Services General Plan/Development Code Amendments | 0.9 | 0.9 | 5.6 | 5.6 | 3.9 |
| Land Use Digitization Reserve | 0.0 | 0.0 | 2.0 | 2.0 | 0.8 |
| Land Use Permit Backlog Reserve | 0.0 | 0.0 | 0.0 | 4.5 | 4.5 |
| Liability Reserve | 25.0 | 25.0 | 25.0 | 25.0 | 0.0 |
| Library Enhancement Reserve | 0.0 | 0.0 | 8.0 | 5.0 | 5.0 |
| Litigation Expenses | 0.9 | 0.9 | 10.6 | 20.6 | 20.6 |
| Medical Center Debt Service | 32.1 | 32.1 | 32.1 | 32.1 | 32.1 |
| MOU - California University of Science and Medicine | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Pacific Village Reserve | 0.0 | 0.0 | 3.7 | 3.7 | 3.7 |
| Public Guardian Lease Space Reserve | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Public Health Animal Control Security Reserve | 0.0 | 0.0 | 0.0 | 0.3 | 0.3 |
| Public Works Infrastructure Reserve | 0.0 | 0.0 | 19.3 | 22.3 | 22.3 |
| Public Works Local Match Reserve | 0.0 | 0.0 | 0.0 | 10.0 | 10.0 |
| Regional Parks Projects Reserve | 0.0 | 0.0 | 1.4 | 1.4 | 1.4 |
| Restricted Revenue Set-Aside | 5.0 | 6.0 | 7.0 | 7.0 | 4.6 |
| Retirement | 20.9 | 40.9 | 60.9 | 85.9 | 105.9 |
| Running Springs County Library | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Sheriff Projects Funding Reserve | 0.0 | 20.0 | 0.0 | 0.0 | 0.0 |
| Sheriff System Projects Reserve | 0.0 | 0.0 | 0.0 | 9.0 | 24.5 |
| Strategic Initiatives | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Summer Youth Employment Program Reserve | 0.0 | 0.0 | 0.4 | 0.7 | 0.7 |
| Supporting Vulnerable Populations | 0.0 | 25.0 | 26.0 | 31.5 | 31.5 |
| Teamsters Side Letter Reserve | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 |
| Transportation Projects | | | | | |
| Cedar Avenue Interchange | 6.7 | 6.7 | 0.0 | 0.0 | 0.0 |
| Glen Helen Parkway Bridge Replacement/Widening Construction | 1.7 | 0.0 | 0.0 | 0.0 | 0.0 |
| National Trails Highway | 3.9 | 3.9 | 0.0 | 7.0 | 7.0 |
| Rock Springs Bridge Replacement/Widening Construction | 2.0 | 2.0 | 0.0 | 0.0 | 0.0 |
| Stanfield Cutoff Road Repair and Bridge Replacement | 0.4 | 0.4 | 0.0 | 0.0 | 0.0 |
| Vision2Succeed Reserve | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Wastewater Needs Assessment Reserve | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 |
| Wildfire Prevention Reserve | 0.0 | 0.0 | 0.0 | 8.7 | 8.7 |
| **Total Specific Purpose** | **360.2** | **605.3** | **673.1** | **777.0** | **841.8** |
| **Total Reserves** | **558.3** | **823.4** | **911.4** | **1,031.2** | **1,110.9** |

*Totals may not add due to rounding.*

## Proposition 172

Proposition 172 (Prop 172), which became effective January 1, 1994, placed a one-half percent sales tax rate in the State's Constitution and required that revenue from the additional one-half percent sales tax be used only for local public safety activities, which include but are not limited to sheriff, police, fire protection, county district attorney, and county corrections. Funding from Prop 172 enabled counties and cities to substantially offset the public safety impacts of property tax losses resulting from the State property tax shift to the Educational Revenue Augmentation Fund (ERAF).

The following chart shows the year-over-year changes in Proposition 172 Public Safety Half-Cent Sales Tax revenues across the state over the past 5 years.

**Statewide Prop. 172**

(Percent Increase/Decrease )




*Source: State Controller's Office, Division of Accounting and Reporting.*

**Chart Description** – The above line chart shows the statewide percent change in Proposition 172 revenue from 2020–21 through 2024–25. Revenue growth increased from about 11.2% in 2020–21 to a peak of about 17.2% in 2021–22. Growth then slowed sharply to about 1.9% in 2022–23, declined slightly below zero in 2023–24, and remained nearly flat in 2024–25. Overall, the chart shows that statewide Proposition 172 revenue growth has slowed significantly after strong growth in 2020–21 and 2021–22.

Under state law, the California Department of Tax and Fee Administration (CDTFA) collects the Public Safety half-cent sales tax. The funds generated by the one-half percent tax imposed by Prop 172, are then distributed among California's 58 counties based on each county's share of statewide taxable sales. This share is calculated by dividing a county's actual sales by the total sales across the state. The amount each county receives may vary if the state adjusts sales figures due to audits or corrections. Each month, counties get a portion of the total Public Safety Sales Tax based on this share. In accordance with Government Code 30055, 5% of the Prop 172 revenue allocated to San Bernardino County is distributed to cities impacted by the property tax shift, while the remaining 95% is retained by the County for its own use.

The following chart reflects the annual amount of Prop 172 revenues received by San Bernardino County, excluding the cities' distributions, for the past 5 years.

**Proposition 172 Revenues • San Bernardino County**

*(In Millions )*




*Source: State Controller's Office, Division of Accounting and Reporting.*

**Chart Description** – The above bar chart shows San Bernardino County Proposition 172 revenue from 2020–21 through 2024–25. Revenue increased from $221.4 million in 2020–21 to $278.0 million in 2021–22, then reached a peak of $289.8 million in 2022–23. Revenue declined slightly to $281.7 million in 2023–24 and $280.8 million in 2024–25. Overall, the chart shows strong growth in the first three years, followed by a modest decline and leveling off in the most recent years.

On August 22, 1995, the County Board of Supervisors approved the recommendation that defined the following departments as the public safety services designated to receive the County's 95% share of Prop 172 revenue, consistent with Government Code Section 30052, and authorized by the Auditor-Controller/Treasurer/Tax Collector to deposit the County's portion of the Prop 172 revenue as follows:

| | |
|---|---|
| Sheriff/Coroner/Public Administrator | 70.0% |
| District Attorney | 17.5% |
| Probation | 12.5% |

Prop 172 revenue currently represents a significant funding source for the Sheriff/Coroner/Public Administrator, District Attorney, and Probation departments. Each year, as part of the budget development process, Prop 172 projections are developed based on staff analysis of revenue trends and forecasts provided by an outside economist.

On February 13, 2007, the Board of Supervisors (Board) approved a policy which requires the County to maintain an appropriation for contingency for Prop 172 funds targeted at no less than 10% of the current year's budgeted Prop 172 revenues. This 10% contingency was created to ensure funding for these public safety departments in case the County experiences Prop 172 revenue shortfalls in the future. These contingencies are maintained for each respective department within the Prop 172 Restricted General Fund. On June 11, 2024, the Board updated the policy by increasing the contingency requirement from 10% to 20% to further strengthen financial stability and align with best practices.

The chart on the following page illustrates the beginning and estimated ending fund balances of the Prop 172 Restricted General Fund, budgeted revenue, and departmental usage for 2026-27, the required 20% contingency target, and the amount above that target. Any revenues received above a department's budgeted allocation for the fiscal year or department usage savings will be placed into that department's Proposition 172 Restricted Fund Balance. If revenues fall below budgeted amounts, the budget revisions will be made to draw from the fund balance and cover the shortfall. This ensures that departments receive their full budgeted amount each year.

| | Beginning Fund Balance | 2026-27 Budgeted Revenue | 2026-27 Budgeted Usage | 2026-27 Recommended New Items | Projected Ending Fund Balance | 20% Contingency | Amount Above Required Contingency |
|---|---|---|---|---|---|---|---|
| Sheriff/Coroner/ Public Administrator | 114,679,687 | 207,218,701 | (202,218,701) | (21,000,000) | 98,679,687 | 41,443,740 | 57,235,947 |
| District Attorney | 44,556,823 | 51,804,675 | (50,554,675) | (1,213,299) | 44,593,524 | 10,360,935 | 34,232,589 |
| Probation | 18,641,682 | 37,003,340 | (36,110,483) | 0 | 19,534,539 | 7,400,668 | 12,133,871 |
| **Total** | **177,878,192** | **296,026,716** | **(288,883,859)** | **(22,213,299)** | **162,807,750** | **59,205,343** | **103,602,407** |

The 2026-27 budgeted usage shown above includes inflationary costs allocated to eligible departments. Additional Proposition 172 revenues and planned uses, as reflected in the Recommended New Items column above, include $16.0 million in one-time use of reserves and $6.2 million in ongoing funding, with detailed uses described in the Identified Needs section of this budget document.

## Realignment Funds

Beginning in 1991, the State of California (State) shifted the fiscal and programmatic responsibility of several health and social services programs from the State to counties. In 2011, the State shifted more social services and mental health programs to the counties along with law enforcement services. Separate budget units were established to account for the realigned program funding for the following service areas:

| 1991 Realignment | 2011 Realignment | Other Realignment |
|---|---|---|
| Mental Health | Law Enforcement Services | CalWORKs MOE |
| Social Services | Support Services | Family Support |
| Health | | |

These Realignment budget units receive funds through a portion of Sales Tax and Vehicle License Fees. The budget units do not directly spend funds or provide the services, but rather transfer funds to the operating budget units of the departments that incur the actual expenditures related to the realigned programs. The breakdown of the revenue received and departmental usage for each of the individual Realignment budget units is included in this section.

With the realignment of many State services, counties have become increasingly dependent on Sales Tax and Vehicle License Fee revenue for these realigned programs. County Realignment sources are vulnerable to the State's economy. When the economy is doing well, the demand for public services goes down while revenues increase, but when the economy begins to retract, the demand for those services rises while revenues decrease. Therefore, the County maintains reserves in the 1991 Realignment funds and maintains reserves for certain 2011 Realignment funds to ensure there is sufficient funding available to provide the needed services.

The 2026-27 Realignment budget, particularly for Mental Health, Health and Social Services, does not yet reflect the potential impacts related to House Resolution 1 (H.R. 1). The County continues to monitor legislation changes that may affect these programs supported by realignment funding.

## 1991 Realignment

In 1991, the State shifted responsibility for a number of mental health, social services, and health programs to counties. This shift, known as 1991 Realignment, resulted in the creation of two dedicated funding streams to pay for the shifted services: a one-half cent Sales Tax and 24.33% of Vehicle License Fee (VLF) revenues made available by a change in the depreciation schedule for vehicles. Pursuant to SB 1096, Chapter 21, Statutes of 2004, the VLF was reduced from 2.0% of the market value of a vehicle to 0.65% of the market value. This change did not result in increased VLF revenues to 1991 Realignment but simply reflects the same funding amount expressed as a percentage of the reduced revenue collected. Each of the three service areas identified was required to have their own separate accounts established and each of those service areas receive a different share of statewide 1991 Realignment revenue.

The County is responsible for the following mental health programs: community-based mental health programs, State Hospital services for County patients, and Institutions for Mental Disease; the following social services programs: the County revenue stabilization program and the County justice subvention program; and the following health programs: County health services, local health services, medically indigent services, and the County medical services program.

In addition to these program responsibility shifts, a number of programs' cost sharing ratios changed. For example, prior to 1991 Realignment, Foster Care non-federal reimbursable costs were funded by 95% State resources and 5% County resources. As a realigned program, Foster Care nonfederal reimbursable costs are funded with 40% State resources and 60% County resources, significantly impacting County resources.

The 1991 Realignment legislation allows for some flexibility in usage of funds at the County level. Upon approval by the Board of Supervisors, a county can transfer 10% of a given year's revenue from one fund to another. San Bernardino County has used this provision in the past to help support either the health or social services programs.

## 2011 Realignment

The State addressed prison overcrowding by shifting custodial responsibility of non-violent, non-sex, and non-sex-against-children ('Triple-Nons') offenders to local jails in 2011, through Public Safety Realignment Act (AB 109). In addition, the parole function of the State was delegated to county Probation departments; parole revocation hearings were shifted to the local jurisdictions and cases were assigned to the District Attorney and Public Defender. The State also realigned Juvenile Reentry and Trial Court Security by placing 100% of the financial burden of those programs on the County. The justification for the 'Public Safety Realignment' is that it gives the County flexibility to better provide mental health and social services to justice-involved individuals reducing recidivism and lowering jail and prison populations.

In conjunction with AB 109, the State also shifted full financial responsibility of many social service and mental health programs to the County, including: Adult Protective Services, Foster Care, Child Welfare Services, Child Abuse Prevention and Intervention, Drug Court, and Medi-Cal substance abuse treatment programs. The County was responsible for delivery of these programs before realignment, but with the shift, the State no longer participates in the share of cost. While the State no longer shares in the cost, it has dedicated a portion of the State Sales Tax (1.0625%) revenue, along with a portion of Vehicle License Fees for these realigned programs. The County continues to receive federal funding for each of these programs at different levels depending on the program.

In November 2012, the California voters passed Proposition 30 that dedicated a funding stream for 2011 Realignment in the State Constitution. That process has mitigated the revenue stream doubts that existed with the onset of 2011 Realignment, but funding is now dependent on the health of the economy.

The two service areas of 2011 Realignment, Law Enforcement Services and Support Services, each have been assigned their own budget unit. The Law Enforcement Services budget unit has five subaccounts: **1)** Community Corrections; **2)** Juvenile Justice (administered by Probation); **3)** Local Innovation; **4)** Parole Revocation - District Attorney/Public Defender (which share the funds equally); and **5)** Trial Court Security (administered by the

Sheriff/Coroner/Public Administrator). The Community Corrections subaccount is administered by the Local Community Corrections Partnership which consists of a membership defined by Penal Code Section 1230 (including the Chief Probation Officer, the Sheriff/Coroner/Public Administrator, the District Attorney, the Public Defender, and Social Services Executives). Generally, estimated revenue from the subaccount is used to fund existing Public Safety Realignment programs and corresponding inflationary costs (e.g., retirement increases, negotiated employee cost increases). Historically, revenue not used to fund existing Public Safety Realignment programs supports one-time program investments.

The Support Services budget unit has two subaccounts: Behavioral Health and Protective Services. The Department of Behavioral Health allocates the subaccount funding to Specialty Mental Health, Drug Court, and the Drug Medi-Cal substance use disorder treatment programs while Human Services allocates the Protective Services subaccount to the appropriate social service programs. The 2011 Realignment legislation allows counties to allocate up to 10% between the Behavioral Health and Protective Services subaccounts on a one-time basis. The 10% is based on the amount deposited in the previous year in the subaccount with the lowest balance. If such transfer is needed, the Board of Supervisors' approval is required. The Board of Supervisors also has the discretion to establish a Support Services Reserve Subaccount of up to five percent (5%) from each subaccount's previous year's deposits. San Bernardino County has not used this provision in the past to help support either program and does not have a support services reserve account.

## Other Realignment

The State redirected funding from 1991 Realignment for Mental Health Services to CalWORKs MOE as part of 2011 Realignment. Sales Tax and Vehicle License Fee revenue previously directed to the fund for Mental Health Services is now directed to the CalWORKs MOE fund. The CalWORKs MOE budget unit provides funding to pay benefits to CalWORKs clients. The Mental Health funding now comes in the form of a fixed defined monthly amount allocated from 2011 Realignment revenues. California Government Code establishes a statewide amount of $1.121 billion per year directed to the Mental Health Fund with future growth in the CalWORKs MOE fund to be directed to Mental Health as well.

AB85, Chapter 24, Statutes of 2013, provides a mechanism for the State to redirect a portion of 1991 Realignment for health services to fund social service programs. This shift is due to the idea that less health realignment is necessary as a result of the implementation of the Affordable Care Act. Per California Welfare and Institutions Code and AB85, the establishment of a new Family Support subaccount was required at the local level. This funding replaces State general fund to fund the non-federal share of CalWORKs benefits.

***Budgetary Note:*** Growth and ongoing revenues are reflected in the period the revenue is received and is consistent with other County budget reporting. Prior year growth revenue received is shown separately from regular revenues received in the budget unit. The financial information presented in the Realignment budget sections is not consistent with State reporting requirements for the 1991 Realignment funds as a result of delays by the State in distributing Sales Tax growth revenue.

## Total Recommended Realignment by Department

| Department | 1991 Realignment | 2011 Realignment | CalWORKs MOE | Family Support | Total |
|---|---|---|---|---|---|
| Substance Use Disorder and Recovery Services (SUDRS) | 0 | 26,262,564 | 0 | 0 | 26,262,564 |
| Behavioral Health | 101,506,615 | 89,016,865 | 0 | 0 | 190,523,480 |
| Public Health | 22,372,216 | 297,217 | 0 | 0 | 22,669,433 |
| Human Services | 170,859,376 | 168,905,035 | 99,053,580 | 137,827,513 | 576,645,504 |
| District Attorney | 0 | 8,240,743 | 0 | 0 | 8,240,743 |
| Probation | 500,000 | 78,886,530 | 0 | 0 | 79,386,530 |
| Sheriff | 0 | 122,323,792 | 0 | 0 | 122,323,792 |
| Public Defender | 0 | 6,773,025 | 0 | 0 | 6,773,025 |
| California Children's Services (CCS) | 7,149,861 | 0 | 0 | 0 | 7,149,861 |
| Arrowhead Regional Medical Center | 0 | 0 | 0 | 0 | 0 |
| Workforce Development | 0 | 326,964 | 0 | 0 | 326,964 |
| Other Departments* | 6,726,868 | 217,975 | 0 | 0 | 6,944,843 |
| **Total** | **309,114,936** | **501,250,710** | **99,053,580** | **137,827,513** | **1,047,246,739** |

*Departments with a zero are not eligible to receive.*

* *Other Departments include Health Administration ($4,927,868) and County General Fund ($1,799,000) from 1991 Realignment and Law and Justice Group Administration ($217,975) from 2011 Realignment.*

## 2026-27 Recommended Realignment Budget by Account




**Chart Description** – The above pie chart shows the 2026–27 Recommended Realignment Budget by account. The largest share is 2011 Realignment at 48%, followed by 1991 Realignment at 30%. Family Support accounts for 13%, and CalWORKs MOE accounts for 9%. Overall, the chart shows that most realignment funding is budgeted in the 2011 and 1991 Realignment accounts, which together make up 78% of the total.

## 2026-27 Recommended Realignment Budget by Department




** Other Departments include ARMC, District Attorney, Public Defender, Health Administration, County General Fund, Law and Justice Group Administration and Workforce Development.*

**Chart Description** – The above pie chart shows the 2026–27 Recommended Realignment Budget by department. Human Services receives the largest share at 55%, followed by Behavioral Health and SUDRS at 21%. The Sheriff receives 12%, Probation receives 7%, Public Health and CCS receive 3%, and other departments receive 2%. Overall, the chart shows that most realignment funding is budgeted for Human Services and Behavioral Health programs.

## Mental Health

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 221,471,483 | 264,572,066 | 264,572,066 | 294,303,896 | 0 | 294,303,896 |
| Revenue | 115,131,837 | 84,048,447 | 84,235,018 | 85,235,074 | 0 | 85,235,074 |
| Prior Year Growth Revenue | 2,302,535 | 1,220,931 | 1,185,617 | 1,427,702 | 0 | 1,427,702 |
| Departmental Usage | 74,333,789 | 92,580,299 | 55,688,805 | 102,139,638 | 0 | 102,139,638 |
| 10% Transfers | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Fund Balance | 264,572,066 | 257,261,145 | 294,303,896 | 278,827,034 | 0 | 278,827,034 |
| Change in Fund Balance | 43,100,583 | (7,310,921) | 29,731,830 | (15,476,862) | 0 | (15,476,862) |

Mental Health 1991 Realignment consists of a fixed allocation of $53,377,198 from 2011 Realignment and a variable component consisting of Sales Tax and Vehicle License Fees, which may fluctuate based on economic conditions. Revenue exceeded department usage in 2024-25, which resulted in an increase in fund balance of $43.1 million. In 2023-24 the State withheld Mental Health revenue and allocated it in 2024-25, which resulted in a significant increase of revenue received in 2024-25. Mental Health funding supports a variety of programs such as Community-Based Mental Health Services, State Hospitals, Institutions for Mental Disease and other psychiatric inpatient facilities. These services are provided through Outpatient Clinics and Youth Services programs, 24-hour and emergency services, and forensics services. Fund balance is estimated to increase by $29.7 million in 2025-26. However, fund balance is budgeted to decrease by $15.5 million in 2026-27, due to program growth and minimal growth in revenue. Prior year growth revenue was received in 2024-25, is estimated in 2025-26, and budgeted for 2026-27. Departmental usage will continue to be monitored closely to ensure that fund balance is maintained at adequate levels to mitigate potential operational impacts of Sales Tax fluctuations.

## Departmental Usage of Mental Health 1991 Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Behavioral Health | 73,854,597 | 91,914,209 | 55,022,715 | 101,506,615 | 0 | 101,506,615 |
| Health Administration | 479,192 | 666,090 | 666,090 | 633,023 | 0 | 633,023 |
| **Total Departmental Usage** | **74,333,789** | **92,580,299** | **55,688,805** | **102,139,638** | **0** | **102,139,638** |

## Social Services

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 144,365,472 | 132,009,453 | 132,009,453 | 117,685,358 | 0 | 117,685,358 |
| Revenue | 161,925,678 | 163,012,159 | 162,128,582 | 166,738,114 | 0 | 166,738,114 |
| Prior Year Growth Revenue | 0 | 857,936 | 0 | 4,609,533 | 0 | 4,609,533 |
| Departmental Usage | 174,281,697 | 179,697,342 | 176,452,677 | 180,347,647 | 0 | 180,347,647 |
| 10% Transfers | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Fund Balance | 132,009,453 | 116,182,206 | 117,685,358 | 108,685,358 | 0 | 108,685,358 |
| Change in Fund Balance | (12,356,019) | (15,827,247) | (14,324,095) | (9,000,000) | 0 | (9,000,000) |

Social Services realignment supports mandated programs such as Foster Care, Aid to Adoptive Children, and other programs as listed below. Departmental usage exceeded revenue in 2024-25, which resulted in a decrease in fund balance of $12.4 million. Departmental usage is estimated to exceed revenues in 2025-26, resulting in a $14.3 million decrease in fund balance primarily due to program growth in many social service programs and minimal growth in revenue. Fund balance is budgeted to decrease by $9.0 million in 2026-27, due to continued program growth and minimal growth in revenue. Due to Sales Tax volatility the department may require additional Discretionary General Funding to reduce the use of fund balance in future years. Social Services has priority claim on any 1991 Realignment Sales Tax growth received. No growth was received in 2024-25 and no growth is estimated for 2025-26 due to lack of statewide Sales Tax growth in prior years. Due to current Sales Tax growth projections, growth is budgeted for 2026-27. Departmental usage will continue to be monitored closely to ensure that fund balance is maintained at adequate levels to mitigate potential operational impacts due to Sales Tax fluctuations. Projected sales growth is expected to reduce the need to continue using fund balance in future years, based on anticipated departmental usage.

## Departmental Usage of Social Services 1991 Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Social Services Programs* | 170,034,016 | 170,819,072 | 167,951,092 | 170,859,376 | 0 | 170,859,376 |
| Health Administration | 67,402 | 37,799 | 37,799 | 39,410 | 0 | 39,410 |
| California Children's Services | 1,881,279 | 6,541,471 | 6,164,786 | 7,149,861 | 0 | 7,149,861 |
| Probation | 500,000 | 500,000 | 500,000 | 500,000 | 0 | 500,000 |
| County General Fund | 1,799,000 | 1,799,000 | 1,799,000 | 1,799,000 | 0 | 1,799,000 |
| **Total Departmental Usage** | **174,281,697** | **179,697,342** | **176,452,677** | **180,347,647** | **0** | **180,347,647** |

* *Social Services Programs for the 2026-27 Recommended Budget include: Foster Care (505 1002–$29,538,819), Administrative Claim matches (501 1000–$122,035,622), and Aid to Adoptive Children (503 1002–$19,284,935).*

## Health

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 88,562,834 | 95,599,535 | 95,599,535 | 55,925,916 | 0 | 55,925,916 |
| Revenue | 31,161,965 | 28,014,509 | 27,768,466 | 28,085,299 | 0 | 28,085,299 |
| Prior Year Growth Revenue | 729,480 | 294,430 | 375,622 | 316,834 | 0 | 316,834 |
| Departmental Usage | 22,270,118 | 73,160,261 | 67,817,707 | 26,627,651 | 0 | 26,627,651 |
| Assembly Bill 85 (AB85) true up | (2,584,626) | 0 | 0 | 0 | 0 | 0 |
| 10% Transfers | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Fund Balance | 95,599,535 | 50,748,213 | 55,925,916 | 57,700,398 | 0 | 57,700,398 |
| Change in Fund Balance | 7,036,701 | (44,851,322) | (39,673,619) | 1,774,482 | 0 | 1,774,482 |

Health Realignment is primarily used to help fund clinic operations, disease surveillance and infection control, family health services, community outreach and education, Public Health Laboratory, and administrative support for these programs. Revenue exceeded departmental usage in 2024-25, resulting in an increase in fund balance of $7.0 million. Revenues continue to be impacted as a result of Assembly Bill 85 legislation, which redirects health realignment to the State to fund social services programs due to the passage of the Affordable Care Act. Departmental usage is estimated to exceed revenue in 2025-26 primarily due to the one-time usage by Arrowhead Regional Medical Center for the construction of a Parking Structure, resulting in a decrease in fund balance of $39.7 million. Fund balance is budgeted to increase by $1.8 million in 2026-27, due to removal of one-time usage. Prior year growth revenue was received in 2024-25, is estimated in 2025-26, and budgeted for 2026-27. Departmental usage will continue to be monitored closely to ensure that fund balance is maintained at adequate levels to mitigate potential operational impacts of Sales Tax fluctuations.

## Departmental Usage of Health 1991 Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| ARMC | 10,000,000 | 30,000,000 | 30,000,000 | 0 | 0 | 0 |
| Public Health | 8,842,776 | 39,490,995 | 34,148,441 | 22,372,216 | 0 | 22,372,216 |
| Health Administration | 3,427,342 | 3,669,266 | 3,669,266 | 4,255,435 | 0 | 4,255,435 |
| **Total Departmental Usage** | **22,270,118** | **73,160,261** | **67,817,707** | **26,627,651** | **0** | **26,627,651** |

## Law Enforcement Services

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 206,534,356 | 150,141,190 | 150,141,190 | 151,460,611 | 0 | 151,460,611 |
| Revenue | 210,228,772 | 209,736,294 | 212,447,876 | 214,101,480 | 0 | 214,101,480 |
| Prior Year Growth Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| Departmental Usage | 266,621,938 | 211,130,994 | 211,128,455 | 215,550,790 | 9,584,048 | 225,134,838 |
| Ending Fund Balance | 150,141,190 | 148,746,490 | 151,460,611 | 150,011,301 | (9,584,048) | 140,427,253 |
| Change in Fund Balance | (56,393,166) | (1,394,700) | 1,319,421 | (1,449,310) | (9,584,048) | (11,033,358) |

Department usage exceeded revenues in 2024-25, resulting in a decrease in fund balance of $56.4 million. The decrease was primarily due to an increase in departmental usage, including Probation's use of its department-specific AB 109 fund balance for one-time capital infrastructure program costs associated with the Central Adult Field Operations Building and Gilbert Street Logistical Support Warehouse capital improvement projects. Revenue is estimated to exceed departmental usage in 2025-26, resulting in an increase in fund balance of $1.3 million to be available for future years. Departmental usage is budgeted to exceed revenue in 2026-27 to fund one-time expenses detailed in the Identified Needs and department's Recommended Changes to Base Budget pages of this budget document. As a result, fund balance is budgeted to decrease by $11.0 million in 2026-27. Departmental usage will continue to be monitored closely to ensure that fund balance is at adequate levels. Fund balance will be used for one-time needs and to establish reserves for Sales Tax volatility. Departmental usage of 2011 Realignment funding for Law Enforcement Services is detailed in the table and chart on the following page.

## Departmental Usage of Law Enforcement Services 2011 Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| **Community Corrections:** | | | | | | |
| Probation | 100,669,104 | 52,257,097 | 52,257,097 | 53,447,907 | 1,861,085 | 55,308,992 |
| Sheriff/Coroner/Public Administrator | 81,500,434 | 78,443,131 | 81,068,131 | 80,016,182 | 7,676,112 | 87,692,294 |
| District Attorney | 5,891,784 | 5,091,784 | 5,091,784 | 5,193,892 | 46,851 | 5,240,743 |
| Public Defender | 2,756,412 | 3,698,850 | 2,477,484 | 3,773,025 | 0 | 3,773,025 |
| Public Health | 230,144 | 291,374 | 291,374 | 297,217 | 0 | 297,217 |
| Law and Justice Group Administration | 0 | 213,690 | 0 | 217,975 | 0 | 217,975 |
| Behavioral Health | 5,084,470 | 6,905,833 | 6,905,833 | 7,044,318 | 0 | 7,044,318 |
| Alcohol and Drug Services | 198,118 | 1,308,796 | 1,308,796 | 1,335,042 | 0 | 1,335,042 |
| Workforce Development | 287,394 | 320,536 | 320,536 | 326,964 | 0 | 326,964 |
| ***Subtotal Community Corrections*** | **196,617,860** | **148,531,091** | **149,721,035** | **151,652,522** | **9,584,048** | **161,236,570** |
| **Juvenile Justice (Probation):** | | | | | | |
| Youthful Offender Block Grant | 26,604,050 | 21,534,310 | 21,534,310 | 21,055,235 | 0 | 21,055,235 |
| Juvenile Reentry | 2,247,769 | 1,558,949 | 1,558,949 | 2,211,535 | 0 | 2,211,535 |
| ***Subtotal Juvenile Justice*** | **28,851,819** | **23,093,259** | **23,093,259** | **23,266,770** | **0** | **23,266,770** |
| **Local Innovation:** | | | | | | |
| Law and Justice Group Administration | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheriff/Coroner/Public Administrator | 0 | 0 | 0 | 0 | 0 | 0 |
| ***Subtotal Local Innovation*** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Parole Revocation:** | | | | | | |
| District Attorney | 2,900,000 | 2,800,000 | 2,800,000 | 3,000,000 | 0 | 3,000,000 |
| Public Defender | 2,184,061 | 2,800,000 | 1,607,517 | 3,000,000 | 0 | 3,000,000 |
| ***Subtotal Parole Revocation*** | **5,084,061** | **5,600,000** | **4,407,517** | **6,000,000** | **0** | **6,000,000** |
| **Trial Court Security (Sheriff):** | 36,068,198 | 33,906,644 | 33,906,644 | 34,631,498 | 0 | 34,631,498 |
| **Total Departmental Usage** | **266,621,938** | **211,130,994** | **211,128,455** | **215,550,790** | **9,584,048** | **225,134,838** |

## 2026-27 Recommended Law Enforcement Services 2011 Realignment Budget by Department and Program Area




**Chart Description** – The above pie chart shows the 2026–27 Recommended Law Enforcement Services 2011 Realignment Budget by department or program area. The largest share is Community Corrections – Sheriff at 39%, followed by Community Corrections – Probation at 25% and Trial Court Security at 15%. Juvenile Justice receives 10%, Community Corrections – Other receives 8%, and Parole Revocation for the District Attorney and Public Defender receives 3%. Overall, the chart shows that most of the realignment budget is allocated to community corrections.

## Support Services

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| Revenue | 263,617,905 | 263,743,180 | 265,081,687 | 270,431,563 | 0 | 270,431,563 |
| Prior Year Growth Revenue | 0 | 109,086 | 1,757,148 | 5,684,309 | 0 | 5,684,309 |
| Departmental Usage | 263,617,905 | 263,852,266 | 266,838,835 | 276,115,872 | 0 | 276,115,872 |
| Ending Fund Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in Fund Balance | 0 | 0 | 0 | 0 | 0 | 0 |

Historically, Support Services does not maintain a fund balance and departmental usage will equal revenue within the fiscal years. Revenue is closely monitored and fluctuates based on economic conditions. No growth was received in 2024-25, growth is estimated to be received in 2025-26, and growth is budgeted for 2026-27. Protective Service programs utilize this funding to support caseload levels and Cost Necessities Index (CNI) growth for Foster Care Assistance, Kinship Guardianship Assistance, and Adoptions Assistance. Behavioral Health programs will utilize this funding to support substance use disorder and recovery services residential treatment and intensive outpatient treatment.

## Departmental Usage of Support Services 2011 Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Behavioral Health* | 100,558,956 | 100,952,442 | 102,353,370 | 106,900,069 | 0 | 106,900,069 |
| Protective Services** | 163,058,949 | 162,899,824 | 164,485,465 | 169,215,803 | 0 | 169,215,803 |
| **Total Departmental Usage** | **263,617,905** | **263,852,266** | **266,838,835** | **276,115,872** | **0** | **276,115,872** |

* *The Behavioral Health sub-account funds Drug Court and Rehabilitative Services.*

** *The Protective Services sub-account funds Adult Protective Services Administration, Foster Care Administration, Foster Care Assistance, Child Welfare Services, multiple Children and Family Services programs, Child Abuse Prevention, and Probation Programs for Juveniles ($310,768).*

## CalWORKs MOE

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 9,352,148 | 9,352,148 | 9,352,148 | 9,352,148 | 0 | 9,352,148 |
| Revenue | 93,528,729 | 106,130,268 | 106,130,268 | 99,053,580 | 0 | 99,053,580 |
| Prior Year Growth Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| Departmental Usage | 93,528,729 | 106,130,268 | 106,130,268 | 99,053,580 | 0 | 99,053,580 |
| Ending Fund Balance | 9,352,148 | 9,352,148 | 9,352,148 | 9,352,148 | 0 | 9,352,148 |
| Change in Fund Balance | 0 | 0 | 0 | 0 | 0 | 0 |

CalWORKs is a public assistance program that provides cash aid and services to eligible families that have children living in the home. Funding for the CalWORKs MOE comes from both Sales Tax and Vehicle License Fee revenues. These revenues originally funded Mental Health programs but, as part of 2011 Realignment, the funds were redirected to CalWORKs. Fund balance is not expected in this budget unit since amounts received are immediately transferred to the budget unit used for assistance payments to CalWORKs clients. Departmental usage equaled revenue in 2024-25, is estimated in 2025-26, and budgeted in 2026-27. There is no anticipated use of or contribution to fund balance budgeted in 2026-27. The remaining fund balance will be reserved for future use.

## Departmental Usage of CalWORKs MOE Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Social Services Programs | 93,528,729 | 106,130,268 | 106,130,268 | 99,053,580 | 0 | 99,053,580 |
| **Total Departmental Usage** | **93,528,729** | **106,130,268** | **106,130,268** | **99,053,580** | **0** | **99,053,580** |

## Family Support

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Beginning Fund Balance | 110,044,902 | 120,685,219 | 120,685,219 | 114,518,964 | 0 | 114,518,964 |
| Revenue | 137,379,941 | 142,146,945 | 147,229,374 | 149,013,226 | 0 | 149,013,226 |
| Prior Year Growth Revenue | 4,107,149 | 1,754,700 | 2,114,846 | 1,783,851 | 0 | 1,783,851 |
| Departmental Usage | 130,846,773 | 120,960,568 | 155,510,475 | 137,827,513 | 0 | 137,827,513 |
| Ending Fund Balance | 120,685,219 | 143,626,296 | 114,518,964 | 127,488,528 | 0 | 127,488,528 |
| Change in Fund Balance | 10,640,317 | 22,941,077 | (6,166,255) | 12,969,564 | 0 | 12,969,564 |

This budget unit was established in 2013-14 per California Welfare and Institutions Code. Funding for Family Support comes from counties' indigent health care savings that are redirected from counties' Health 1991 Realignment Subaccount and moved to the new Family Support subaccount at the State level. Funds are allocated to counties from the Family Support subaccount in lieu of State general fund for CalWORKs assistance payments and administration. The distribution of funds is based on counties' CalWORKs expenditures. Revenue exceeded departmental usage in 2024-25, which resulted in an increase in fund balance of $10.6 million. Departmental usage is estimated to exceed revenues in 2025-26, resulting in a $6.2 million decrease in fund balance. However, fund balance is budgeted to increase by $13.0 million in 2026-27, due to a reduction in departmental usage needed to fund CalWORKs administration. Prior year growth revenue was received in 2024-25, is estimated in 2025-26, and budgeted for 2026-27. The remaining fund balance will be reserved for future use and will be utilized based on state guidance.

## Departmental Usage of Family Support Realignment

| | 2024-25 Actuals | 2025-26 Modified Budget | 2025-26 Estimated | 2026-27 Recommended Base | 2026-27 Recommended New Items | 2026-27 Recommended Budget |
|---|---|---|---|---|---|---|
| Family Support Programs | 130,846,773 | 120,960,568 | 155,510,475 | 137,827,513 | 0 | 137,827,513 |
| **Total Departmental Usage** | **130,846,773** | **120,960,568** | **155,510,475** | **137,827,513** | **0** | **137,827,513** |

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 141 of 529
Page ID #:8989



# Board of Supervisors
# *At a Glance*

As the governing body of the County and Board-governed special districts, the Board of Supervisors has all the powers granted to it by the Constitution of California, the general law, and the County Charter. These duties include but are not limited to: representing the interest of the public during public meetings of the Board; participating in the response to natural disasters and other emergencies; conducting meetings with members of the public; ensuring that the County is effectively represented with respect to federal, state, and other local government agencies; and reviewing issues impacting the County and its residents, businesses, built and natural environment, and health and safety.



**Col. Paul Cook (Ret.)**
First District Supervisor



**Jesse Armendarez**
Second District Supervisor



**Dawn Rowe**
Chairman
Third District Supervisor



**Curt Hagman**
Fourth District Supervisor



**Joe Baca, Jr.**
Vice Chair
Fifth District Supervisor

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Board of Supervisors | 11,802,464 | 0 | 11,802,464 | 0 | 5 | 53 | 58 |
| Board Discretionary Fund | 48,695,039 | 0 | 48,695,039 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Board of Supervisors (Board) is the governing body of the County government and Board-governed Special Districts. The Board establishes policy and exercises supervision over the financial conduct of all County officers, Board-governed districts, and special commissions. The Board also approves and adopts the annual budget and initiates and makes recommendations regarding proposed legislation at state and federal levels.

### Administration Board of Supervisors

*Group:* **Administration**
*Department:* **Board of Supervisors**
*Fund:* **General**
*Budget Unit:* **100 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administrative**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 8,268,517 | 8,972,812 | 8,666,616 | 8,838,643 | 0 | 8,838,643 |
| Operating Expenses | 1,956,656 | 2,666,308 | 2,348,443 | 3,043,011 | 0 | 3,043,011 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **10,225,173** | **11,639,120** | **11,015,059** | **11,881,654** | **0** | **11,881,654** |
| Reimbursements | (57,158) | (57,158) | (79,190) | (79,190) | 0 | (79,190) |
| **Total Appropriation** | **10,168,015** | **11,581,962** | **10,935,869** | **11,802,464** | **0** | **11,802,464** |
| Operating Transfers Out | 289,600 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **10,457,615** | **11,581,962** | **10,935,869** | **11,802,464** | **0** | **11,802,464** |
| **SOURCES** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 38 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **38** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **38** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **10,457,576** | **11,581,962** | **10,935,869** | **11,802,464** | **0** | **11,802,464** |
| Budgeted Staffing | 56 | 60 | 60 | 58 | 0 | 58 |

# Board Discretionary Fund

## Description of Major Services

In fiscal years 2021-22, 2023-24, and 2024-25, a total of $100.0 million was allocated evenly between the five supervisorial districts as Board discretionary funding for the District Specific Priorities Program (Priorities Program) for the needs identified during the fiscal year.

It is the policy of the Board to work with community partners through County services and contractual agreements to identify programs, projects, and initiatives, that support the mission of San Bernardino County, and to provide services to citizens that promote health, safety, economic well-being, education, recreation, and enhance vibrant communities through the emphasis of beauty, culture, art and recreation. All efforts are aimed to enhance the quality of life for county residents.

On an annual basis, unspent appropriations for Board discretionary funding will be carried over into the subsequent year's budget. Priorities Program projects must be presented to the Board of Supervisors for full approval.

## Administration Board of Supervisors – Board Discretionary Fund

*Group:* **Administration**
*Department:* **Board of Supervisors**
*Fund:* **General**

*Budget Unit:* **102 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 27,870,747 | 80,461,324 | 8,237,498 | 48,695,039 | 0 | 48,695,039 |
| Capital Expenditures | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **27,870,747** | **80,461,324** | **8,237,498** | **48,695,039** | **0** | **48,695,039** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **27,870,747** | **80,461,324** | **8,237,498** | **48,695,039** | **0** | **48,695,039** |
| Operating Transfers Out | 1,852,886 | 120,106 | 24,345,169 | 0 | 0 | 0 |
| **Total Requirements** | **29,723,633** | **80,581,430** | **32,582,667** | **48,695,039** | **0** | **48,695,039** |
| **SOURCES** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 104 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **104** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **104** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **29,723,529** | **80,581,430** | **32,582,667** | **48,695,039** | **0** | **48,695,039** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Clerk of the Board
# *At a Glance*

Administration

The Clerk of the Board (COB) supports the Board of Supervisors and Assessment Appeals Boards and provides services to County departments and members of the public. Services include preparing and managing Board agendas and documents, coordinating property assessment appeals, filing environmental documents, and maintaining records and rosters for boards, commissions, and committees.

In 2026, the COB advanced modernization and accessibility by transitioning agenda document access from legacy shared folders to a secure internal website, updating the public facing site for ADA compliance, and piloting an AI powered translation platform to expand language access during Board meetings. Next, the COB will implement a comprehensive system to manage onsite and remote public participation and deploy real time translation services by year's end. Together, these efforts strengthen transparency, enhance community access, and support the County's long-term goals for digital modernization and equitable public engagement.



Lynna Monell
*Clerk of the Board of Supervisors*

*Connect with us at*

## What We Plan to Achieve:

- Implement a comprehensive public participation management system to support both onsite and remote speakers in alignment with new 2026 legislative requirements, ensuring transparent, compliant, and equitable engagement.
- Deploy an AI powered real time translation platform to expand language accessibility during Board meetings, enabling broader community participation and reducing barriers for non-English speaking residents.
- Advance digital modernization and accessibility initiatives, including continued enhancements to the public facing website, improved user experience tools, and strengthened internal workflows that support efficient and transparent Board operations.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Clerk of the Board | 3,229,502 | 153,000 | 3,076,502 | 0 | 14 | 0 | 14 |

# Clerk of the Board

## Description of Major Services

The Clerk of the Board (COB) provides legislative and administrative support services to the Board of Supervisors (Board). The COB coordinates, prepares and maintains minutes, ordinances, resolutions, contracts, agreements, and other official records and documents related to meetings conducted by the Board.

The COB coordinates the annual filing of financial disclosure documents in accordance with state law and local conflict of interest codes. The County has more than 85 advisory boards, commissions, and committees (BCCs) and the COB maintains records and membership information for the County's BCCs. Responsibilities include posting of vacancies, processing of appointments, and monitoring of ethics training for more than 1,000 BCC members.

In accordance with state law, appeals of assessed property valuation are heard and determined by the County's Assessment Appeals Boards (AABs). The COB provides staff support to the AABs, facilitating the filing, hearing and disposition of thousands of appeals annually.

The COB receives, posts and files environmental California Environmental Quality Act (CEQA) notices in accordance with State Department of Fish and Wildlife requirements; accepts summonses, complaints, claims for refunds of tax overpayment, and Board correspondence; and responds to hundreds of requests for information and documents from County staff and the public.

As part of our ongoing efforts to streamline processes and better support local businesses, the COB has discontinued business license activities for businesses operating in unincorporated areas.

## Administration Clerk of the Board

*Group:* **Administration**
*Department:* **Clerk of the Board**
*Fund:* **General**

*Budget Unit:* **160 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,744,210 | 1,819,890 | 1,773,994 | 1,893,668 | 0 | 1,893,668 |
| Operating Expenses | 1,112,423 | 1,329,894 | 1,151,277 | 1,339,834 | 0 | 1,339,834 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **2,856,634** | **3,149,784** | **2,925,271** | **3,233,502** | **0** | **3,233,502** |
| Reimbursements | (8,610) | (3,814) | (2,340) | (4,000) | 0 | (4,000) |
| **Total Appropriation** | **2,848,023** | **3,145,970** | **2,922,931** | **3,229,502** | **0** | **3,229,502** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **2,848,023** | **3,145,970** | **2,922,931** | **3,229,502** | **0** | **3,229,502** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 176,907 | 149,167 | 218,398 | 153,000 | 0 | 153,000 |
| Other Revenue | (3,414) | 0 | (110) | 0 | 0 | 0 |
| **Total Revenue** | **173,493** | **149,167** | **218,288** | **153,000** | **0** | **153,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **173,493** | **149,167** | **218,288** | **153,000** | **0** | **153,000** |
| **Net County Cost** | **2,674,530** | **2,996,803** | **2,704,643** | **3,076,502** | **0** | **3,076,502** |
| Budgeted Staffing | 14 | 14 | 14 | 14 | 0 | 14 |

*Group:* **Administration**
*Department:* **Clerk of the Board**
*Fund:* **General**

*Budget Unit:* **160 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administration**






## AI-Powered Multilingual Translation System Supporting Public Participation at Board Meetings

**Recognizing the diverse linguistic needs of the community, the Clerk of the Board (COB) partnered with the Innovation and Technology Department (ITD) to pilot and implement an AI powered translation platform capable of providing real time interpretation in multiple languages.** During a live test of the Wordly system, volunteers fluent in Arabic, Chinese, Farsi/Persian, Korean, Spanish, and Tagalog evaluated the platform's accuracy, usability, and responsiveness. Their feedback confirmed the system's potential to meaningfully reduce language barriers and support broader public engagement. With full deployment planned by June 2027, this initiative represents a major step toward ensuring that all residents—regardless of language proficiency—can participate fully in the democratic process.

In parallel, the COB is preparing for new legislation taking effect in 2026 that will require a more structured and transparent system for managing public participation. The COB is proactively collaborating with stakeholders to design a comprehensive approach that supports both on-site and remote speakers, aligns with statutory requirements, and maintains the integrity and efficiency of Board proceedings.

Together, these efforts reflect the COB's ongoing focus on service: meeting community needs with thoughtful planning, leveraging technology to remove barriers, and upholding the County's commitment to accessible, equitable, and responsive governance. Through these initiatives, the COB continues to strengthen public trust and enhance the ways residents connect with their local government.

# County Administrative Office *At a Glance*

The County Administrative Office is responsible to the Board of Supervisors, through leadership of the Chief Executive Officer, for the general administration and coordination of County operations and programs. The County Administrative Office works to achieve optimal operational performance and positive program outcomes in County departments by working in conjunction with internal and external stakeholders to further the Countywide Vision and prioritize the Board of Supervisors' Goals and Objectives.



Luther Snoke
*Chief Executive Officer*

*Connect with us at*

## What We Plan to Achieve:

- Support the Board of Supervisors policy direction and initiatives, including those that foster technology innovation through collaboration with external stakeholders.
- Continue directing and coordinating the allocation of the American Rescue Plan Act (ARPA) to invest in the communities most impacted by the pandemic.
- Continue advancing clean energy, efficiency, and sustainable infrastructure to support fiscal responsibility, improve quality of life, build partnerships, and attract investment opportunities.
- Continue the collective impact of the Countywide Vision.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| County Administrative Office | 15,518,663 | 0 | 15,518,663 | 0 | 25 | 1 | 26 |
| Litigation | 3,956,373 | 0 | 3,956,373 | 0 | 0 | 0 | 0 |

## Description of Major Services

The County Administrative Office (CAO) is responsible to the Board of Supervisors (Board), through leadership of the Chief Executive Officer, for the general administration and coordination of all County operations and programs. The CAO oversees the operations of all County departments whose department heads are appointed by the Board or Chief Executive Officer and assists in the coordination of activities of departments headed by elected officials.

## Administration County Administrative Office

*Group:* **Administration**
*Department:* **County Administrative Office**
*Fund:* **General**

*Budget Unit:* **110 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 5,748,635 | 7,719,337 | 7,595,862 | 8,281,174 | 11,943 | 8,293,117 |
| Operating Expenses | 11,304,974 | 8,573,776 | 8,459,254 | 4,614,137 | 5,036,222 | 9,650,359 |
| Capital Expenses | 0 | 44,900 | 21,564 | 0 | 144,850 | 144,850 |
| **Total Exp Authority** | **17,053,609** | **16,338,013** | **16,076,680** | **12,895,311** | **5,193,015** | **18,088,326** |
| Reimbursements | (1,098,510) | (1,723,113) | (1,831,410) | (2,569,663) | 0 | (2,569,663) |
| **Total Appropriation** | **15,955,100** | **14,614,900** | **14,245,270** | **10,325,648** | **5,193,015** | **15,518,663** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **15,955,100** | **14,614,900** | **14,245,270** | **10,325,648** | **5,193,015** | **15,518,663** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 127,638 | 0 | 19,264 | 0 | 0 | 0 |
| **Total Revenue** | **127,638** | **0** | **19,264** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **127,638** | **0** | **19,264** | **0** | **0** | **0** |
| **Net County Cost** | **15,827,461** | **14,614,900** | **14,226,006** | **10,325,648** | **5,193,015** | **15,518,663** |
| Budgeted Staffing | 22 | 26 | 26 | 26 | 0 | 26 |

*Group:* **Administration** | *Budget Unit:* **110 1000**
*Department:* **County Administrative Office** | *Function:* **General Government**
*Fund:* **General** | *Activity:* **Legislative and Administration**

## County Administrative Office Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $5,193,015 | $0 | $5,193,015 | $0 | 0 | 1 | $5,193,015 | 0 |

**Staffing:** The County Administrative Office is requesting to reclassify one Administrative Analyst III position to a Principal Administrative Analyst to better align the duties with the classification.

**Other Adjustments:** The County Administrative Office is requesting $5,193,015 in Discretionary General funding to support several essential initiatives that support critical operational needs, maintain infrastructure reliability, and advance strategic countywide initiatives.

- $3,711,536 one-time to fund the costs associated with the Office of Emergency Services (OES) Warehouse Lease, which was initially approved by the Board of Supervisors on June 28, 2022 (Item No. 81) and whose costs shifted from Finance and Administration – American Rescue Plan Act (ARPA) to the County Administrative Office (CAO).
- $196,810 one-time is requested to replace network switches for the Board of Supervisors and County Administrative Office that have reached their end of life.
- $500,000 one-time is requested to fund professional services to support identification and recovery of eligible Inflation Reduction Act (IRA) tax credits and rebates associated with the ABS Energy Efficiency Solutions Phase II Project to offset project costs.
- $34,669 one-time is requested to fund professional services to support County Administrative Office operations and strategic initiatives.
- $50,000 one-time is requested to study septic to sewer for Schools.
- $700,000 one-time is requested for recreational improvements, including a pump-track and walking paths, to enhance community access and recreation opportunities.

## Description of Staffing Changes

### County Administrative Office Reclassifications

1. **Principal Administrative Analyst from Administrative Analyst III** – One reclassification to better align position with job duties.

# Litigation



## Description of Major Services

This budget unit funds external attorney services and other litigation related expenses. The Board of Supervisors approved the establishment of this budget unit in 2001-02. The use of additional Discretionary General Funding (Net County Cost) may be required during the fiscal year for any new major contracts or material amendments to existing legal contracts.

## Administration County Administrative Office – Litigation

*Group:* **Administration**
*Department:* **County Administrative Office – Litigation**
*Fund:* **General**
*Budget Unit:* **134 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 1,840,486 | 18,891,373 | 3,222,421 | 391,373 | 3,565,000 | 3,956,373 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **1,840,486** | **18,891,373** | **3,222,421** | **391,373** | **3,565,000** | **3,956,373** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **1,840,486** | **18,891,373** | **3,222,421** | **391,373** | **3,565,000** | **3,956,373** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,840,486** | **18,891,373** | **3,222,421** | **391,373** | **3,565,000** | **3,956,373** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **1,840,486** | **18,891,373** | **3,222,421** | **391,373** | **3,565,000** | **3,956,373** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

*Group:* **Administration**
*Department:* **County Administrative Office – Litigation**
*Fund:* **General**
*Budget Unit:* **134 1000**
*Function:* **General Government**
*Activity:* **Legislative and Administration**

## County Administrative Office – Litigation Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $3,565,000 | $0 | $3,565,000 | $0 | 0 | 0 | $3,565,000 | 0 |

**Staffing:** There are no staffing adjustments included in this budget unit.

**Other Adjustments:** The Litigation division is requesting $2.0 million for outside counsel services for the Chino Plume Remediation Project, ensuring the County receives advice from counsel with specific expertise in groundwater contamination and remediation. Additionally, the division is requesting $1.6 million of Discretionary General Funding for various general litigation matters.

# County Communications *At a Glance*

The County Communications Group operates a centralized communications framework designed to enhance the public's experience in accessing information across all County departments. By leveraging multiple channels and maintaining a consistent tone and message, the group ensures clear, cohesive, and accessible communications countywide. Its divisions provide strategic communications support, including branding, marketing, graphic design, event coordination, and video production services to departments.

As the largest county in the contiguous United States, San Bernardino County serves a geographically expansive and demographically diverse population. This scale underscores the critical importance of delivering accurate, timely, and relevant information to both internal and external audiences in a dynamic environment. Through the "One County. One Voice." centralized communications program, the County has strengthened coordination, enhanced the quality and effectiveness of messaging, and advanced a unified identity and narrative that reflects the organization's mission and impact.



Martha Guzman-Hurtado
*Chief Communications Officer*

*Connect with us at*

## What We Plan to Achieve:

- Advance the "Explore San Bernardino County Services" campaign to elevate public awareness of County programs and services, reinforcing understanding of how County government supports residents' daily lives. Expand content distribution strategies and leverage outreach channels to increase engagement, visibility and countywide reach.
- Integrate AI-enabled tools across content development, video production, graphic design, and event planning to improve operational efficiency, accelerate turnaround times, and enhance the quality of services delivered to County departments.
- Host the San Bernardino County Communications Summit to strengthen interagency collaboration, align messaging strategies, and promote the exchange of best practices among communications professionals, advancing a more coordinated and impactful county-wide communications framework.
- Continue strategic coordination with Public Safety and Emergency Management partners to ensure the timely, accurate, and accessible dissemination of critical information during emergencies, supporting public safety and community resilience.
- Expand video production capacity to enhance the County's ability to deliver compelling, high-quality storytelling that highlights programs, services and community impact.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| County Communications | 4,828,778 | 510,419 | 4,318,359 | 0 | 22 | 1 | 23 |

# County Communications

## Description of Major Services

County Communications supports the County's communications, multimedia video production, and marketing needs. County Communications maintains a centralized communications framework to enhance the public experience of accessing information from all County departments through multiple channels to ensure consistent tone and messaging. Divisions include Public Information, Multimedia Services, Graphic Design, and Events and Marketing which combine to provide strategic communications support, high-quality branding, marketing, graphic design, and video production services to County departments.

## Administration County Communications

*Group:* **Administration**
*Department:* **County Communications**
*Fund:* **General**

*Budget Unit:* **137 1000**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,863,594 | 3,103,305 | 2,952,797 | 3,139,046 | 101,402 | 3,240,448 |
| Operating Expenses | 904,970 | 1,025,459 | 906,212 | 1,088,330 | 500,000 | 1,588,330 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,768,564** | **4,128,764** | **3,859,009** | **4,227,376** | **601,402** | **4,828,778** |
| Reimbursements | (184,260) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **3,584,304** | **4,128,764** | **3,859,009** | **4,227,376** | **601,402** | **4,828,778** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,584,304** | **4,128,764** | **3,859,009** | **4,227,376** | **601,402** | **4,828,778** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 444,662 | 505,826 | 420,063 | 510,419 | 0 | 510,419 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **444,662** | **505,826** | **420,063** | **510,419** | **0** | **510,419** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **444,662** | **505,826** | **420,063** | **510,419** | **0** | **510,419** |
| **Net County Cost** | **3,139,643** | **3,622,938** | **3,438,946** | **3,716,957** | **601,402** | **4,318,359** |
| Budgeted Staffing | 20 | 22 | 22 | 22 | 1 | 23 |

*Group:* **Administration** *Budget Unit:* **137 1000**
*Department:* **County Communications** *Function:* **General Government**
*Fund:* **General** *Activity:* **Other General**



## County Communications Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $601,402 | 0 | $601,402 | 0 | 1 | 0 | $601,402 | 1 |

**Staffing:** County Communications is requesting one Marketing Specialist position to support the planning, execution, and performance management of Countywide marketing initiatives and will be funded with $101,402 in Discretionary General Funding. Establishing this position is essential to ensuring timely, effective, and data-driven marketing efforts in support of the County's mission and the Countywide Vision.

**Other Adjustments:** The department is requesting $500,000 in Discretionary General Funding to fund countywide marketing campaigns in the upcoming year to promote County services.

## Description of Staffing Changes

### County Communications New Positions

1. **Marketing Specialist** – One position is requested to meet the growing demands of countywide marketing efforts, Marketing and Design.

# County Counsel
# *At a Glance*

County Counsel serves and protects the County, its treasury, and its governing body, by providing legal advice and representing the County in litigation. County Counsel provides legal services to the Board of Supervisors, the County Administrative Office, County departments, commissions, special districts, school districts and joint powers authority.

County Counsel's goals for 2026-27 are to continue to provide accurate, timely and reliable legal advice to our clients to assist them in achieving their objectives. Our focus for the new fiscal year is to provide legal services in support of the Board of Supervisors' overall goals and objectives for the County, along with ongoing improvement in our operations and work product.



Laura Feingold
*County Counsel*

*Connect with us at*

## What We Plan to Achieve:

- Continue recruitment for vacant positions to maintain the level of services provided to County Departments and Districts in a cost-effective manner.
- Continue the employee recognition program to recognize County Counsel employees for exceptional performance.
- Enhance employee training and legal education to maintain current levels of services provided to County Departments and Districts.
- Increase the use of technology to reduce costs and enhance efficiency.

| Budget Highlights | | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| County Counsel | 16,711,759 | 9,232,056 | 7,479,703 | 0 | 128 | 4 | 132 |

# County Counsel



## Description of Major Services

County Counsel serves and protects the County, its treasury, and its governing body, by providing legal advice and representing the County in litigation. County Counsel provides legal services to the Board of Supervisors, the County Administrative Office, County departments, commissions, special districts, school districts and joint powers authorities.

## Administration County Counsel

*Group:* **Administration**
*Department:* **County Counsel**
*Fund:* **General**

*Budget Unit:* **171 1000**
*Function:* **General Government**
*Activity:* **Counsel**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 25,967,742 | 29,444,926 | 27,343,983 | 30,558,741 | 366,865 | 30,925,606 |
| Operating Expenses | 3,596,083 | 4,100,616 | 3,147,123 | 4,112,963 | 0 | 4,112,963 |
| Capital Expenses | 0 | 31,000 | 22,218 | 0 | 0 | 0 |
| **Total Exp Authority** | **29,563,825** | **33,576,542** | **30,513,324** | **34,671,704** | **366,865** | **35,038,569** |
| Reimbursements | (12,909,015) | (14,888,494) | (14,015,791) | (17,959,945) | (366,865) | (18,326,810) |
| **Total Appropriation** | **16,654,809** | **18,688,048** | **16,497,533** | **16,711,759** | **0** | **16,711,759** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **16,654,809** | **18,688,048** | **16,497,533** | **16,711,759** | **0** | **16,711,759** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 9,770,242 | 11,353,570 | 9,200,814 | 9,232,056 | 0 | 9,232,056 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **9,770,242** | **11,353,570** | **9,200,814** | **9,232,056** | **0** | **9,232,056** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **9,770,242** | **11,353,570** | **9,200,814** | **9,232,056** | **0** | **9,232,056** |
| **Net County Cost** | **6,884,567** | **7,334,478** | **7,296,719** | **7,479,703** | **0** | **7,479,703** |
| Budgeted Staffing | 125 | 133 | 133 | 131 | 1 | 132 |

*Group:* **Administration**
*Department:* **County Counsel**
*Fund:* **General**
*Budget Unit:* **171 1000**
*Function:* **General Government**
*Activity:* **Counsel**



## Legal Services Supporting County Real Estate, Housing, and Infrastructure Projects

**The Office of County Counsel will continue to support the Board of Supervisors' efforts to acquire, dispose, and lease real property necessary to meet all elements of the Countywide Vision, including housing, quality of life, infrastructure, and public safety.**

The Office provides a broad range of legal services associated with real property matters, including the review of real property acquisition or disposition agreements, lease agreements/amendments, real property instruments, Board agenda items, and cooperative agreements. The Office also advises on applicable legal authorities, including the Surplus Land Act, the California Environmental Quality Act, and Section 12 of the County Policy Manual.

In terms of housing, significant services in 2025-26 included legal support in the acquisition of real property for a 200-bed regional navigation center serving unsheltered individuals throughout the West End region of the County. The Office also assisted in the purchase of other properties to address unsheltered individuals, including the All Star Lodge in San Bernardino and the Rodeway Inn and Suites in Colton.

As for quality of life, significant services included the Office assisting in the update of the County's Proposition 70/Senate Bill 1124 land plan for future open space conservation and agricultural use in the Chino Agricultural Preserve. The Office also provided right-of-way acquisition legal services for the Baker Boulevard Bridge over the Mojave River Project, as well as assisted on the 2025 Apple Valley Airshow, both of which further the Countywide Vision on infrastructure, public safety, and/or jobs and the economy.

The Office also supported a variety of County departments and Board-governed entities in reviewing over 100 lease agreements/lease amendments, including leases necessary to meet the County's need for space, including space for offices, libraries, classrooms, playgrounds, and household hazardous waste collection facilities, as well as revenue leases that provide vital space to tenants.

## County Counsel Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $0 | $0 | $0 | $0 | 1 | 0 | $0 | 0 |

**Staffing:** County Counsel is requesting to add one Supervising Deputy County Counsel to provide oversight to additional positions added in fiscal year 2025-26 to support Children and Family Services (CFS). The new position will be funded by Reimbursements as it provides direct services to CFS. As this increase in staffing expense is funded with reimbursements, there is no impact to Requirements or Sources.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### County Counsel New Positions

1. **Supervising Deputy County Counsel** – One position to provide supervision and administrative duties for staff supporting customer department.

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 159 of 529
Page ID #:9007



# Finance and Administration
# *At a Glance*

Finance and Administration supports the County's goal to operate in a fiscally responsible and business-like manner by developing a balanced budget through coordination with County departments. This includes the continued commitment to respond to events that impact funding and resources, while forecasting requirements and sources for the most stable fiscal outlook possible.



Matthew Erickson
*County Chief Financial Officer*

*Connect with us at*

## What We Plan to Achieve:

- Develop a balanced budget for the coming year to address the most pressing countywide needs
- Continue to monitor the County's fiscal health by identifying trends and potential impacts.
- Continue improvements to the SAP budget preparation system and Countywide Fee Management System.
- Continue assisting the County with disbursement and tracking of various sources of the American Rescue Plan Act funding.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Finance and Administration | 11,406,822 | 0 | 11,406,822 | 0 | 43 | 0 | 43 |
| Capital Facilities Leases | 82,014 | 0 | 82,014 | 0 | 0 | 0 | 0 |
| Disaster Recovery | 0 | (45,840) | 0 | 45,840 | 0 | 0 | 0 |
| Disaster Relief – Community Needs | 14,500,000 | 0 | 0 | 14,500,000 | 0 | 0 | 0 |

## Description of Major Services

The Finance and Administration budget unit was created in 2011-12 to centralize financial management and oversight. In alignment with priorities of the Board of Supervisors and the Chief Executive Officer, this section provides timely and accurate financial information, and advises departments in financial matters. Finance and Administration is responsible for the preparation and administration of the County budget including development of the five-year forecast and annual strategic plan; the administration and monitoring of the County General Fund long-term debt portfolio, which includes both issuance and post-issuance activities; oversight and administration of the County's capital improvement program, the American Rescue Plan Act; the annual fee and internal service rate review process; and providing administrative support to the County's Law and Justice Group and Indigent Defense Program. Finance and Administration is also responsible for legislative activities, government relation activities, Special Projects and Board Agenda administration.

## Administration Finance and Administration

*Group:* **Administration**
*Department:* **Finance and Administration**
*Fund:* **General**

*Budget Unit:* **112 1000**
*Function:* **General Government**
*Activity:* **Finance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 8,251,307 | 9,930,762 | 9,729,134 | 10,993,589 | 239,420 | 11,233,009 |
| Operating Expenses | 1,833,416 | 2,335,473 | 2,294,945 | 2,307,568 | 1,500,000 | 3,807,568 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **10,084,723** | **12,266,235** | **12,024,079** | **13,301,157** | **1,739,420** | **15,040,577** |
| Reimbursements | (2,382,194) | (2,591,260) | (2,591,260) | (3,633,755) | 0 | (3,633,755) |
| **Total Appropriation** | **7,702,529** | **9,674,975** | **9,432,819** | **9,667,402** | **1,739,420** | **11,406,822** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **7,702,529** | **9,674,975** | **9,432,819** | **9,667,402** | **1,739,420** | **11,406,822** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 211 | 0 | 208 | 0 | 0 | 0 |
| **Total Revenue** | **211** | **0** | **208** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **211** | **0** | **208** | **0** | **0** | **0** |
| **Net County Cost** | **7,702,318** | **9,674,975** | **9,432,611** | **9,667,402** | **1,739,420** | **11,406,822** |
| Budgeted Staffing | 39 | 41 | 41 | 42 | 1 | 43 |

*Group:* **Administration**
*Department:* **Finance and Administration**
*Fund:* **General**
*Unit:* **112 1000**
*Function:* **General Government**
*Activity:* **Finance**

## Finance and Administration Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,739,420 | $0 | $1,739,420 | $0 | 1 | 0 | $1,739,420 | 1 |

**Staffing:** Finance and Administration is requesting $239,420 in Discretionary General funding to add one Principal Administrative Analyst to centralize grants management oversight, including legislative funding initiatives.

**Other Adjustments:** The Finance and Administration Department is requesting additional Discretionary General funding to support several essential initiatives that support programmatic needs, advance innovation and technology efforts, and enhance facility capacity and functionality. This includes $1,000,000 one-time for Contributions to Other Agencies to provide programmatic funding for the Board of Supervisors to further support the needs of constituents, as well as $500,000 one-time from the Business Process Improvement Reserve to fund AI initiatives.

## Description of Staffing Changes

### Finance and Administration New Positions

1. **Principal Administrative Analyst** – One position to centralize grants management oversight, including legislative funding initiatives.

# Capital Facilities Leases



## Description of Major Services

Capital Facilities Leases budget unit funds the cost of long-term capital lease payments for the major County facilities financed by the General Fund.

### Administration Finance and Administration – Capital Facilities Leases

*Group:* **Administration** *Budget Unit:* **133 1000**
*Department:* **Finance and Administration** *Function:* **General Government**
*Fund:* **General** *Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 37,584 | 82,014 | 38,188 | 82,014 | 0 | 82,014 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **37,584** | **82,014** | **38,188** | **82,014** | **0** | **82,014** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **37,584** | **82,014** | **38,188** | **82,014** | **0** | **82,014** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **37,584** | **82,014** | **38,188** | **82,014** | **0** | **82,014** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **37,584** | **82,014** | **38,188** | **82,014** | **0** | **82,014** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Disaster Recovery Fund

## Description of Major Services

The Disaster Recovery Fund was established to provide separate accountability for specific administrative and program costs related to the County's disaster recovery efforts, which are reimbursed through state and federal funds. Prior incidents have included the Grand Prix/Old Fires in October 2003; Grass Valley/Slide Fires of October 2007; 2016 Blue Cut Fire, 2019 July Earthquakes, 2020 Coronavirus Emergency Response, 2024 Line Fire, 2024 Bridge Fire and winter storms of 1998, 2005, 2010, 2019 and 2023.

## Administration Finance and Administration – Disaster Recovery

*Group:* **Administration** *Budget Unit:* **110 2726**
*Department:* **Finance and Administration** *Function:* **Public Protection**
*Fund:* **Disaster Recovery Fund** *Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | (22,715) | 23,125 | (45,840) | 0 | (45,840) |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 45,078 | 10,811 | 33,606 | 0 | 0 | 0 |
| **Total Revenue** | **45,078** | **(11,904)** | **56,731** | **(45,840)** | **0** | **(45,840)** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **45,078** | **(11,904)** | **56,731** | **(45,840)** | **0** | **(45,840)** |
| **Use of/(Contributions to) Fund Balance** | **(45,078)** | **11,904** | **(56,731)** | **45,840** | **0** | **45,840** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Disaster Relief – Community Needs



## Description of Major Services

Public safety continues to be a top priority for the County. Recent emergencies have highlighted the need to set aside County resources for future emergencies in which the County may not receive or qualify for reimbursement. This budget unit was established with an initial allocation of $15.0 million in one-time Discretionary General funding to achieve fiscal readiness for future emergency response efforts.

## Administration Finance and Administration – Disaster Relief – Community Needs

*Group:* **Administration** | *Budget Unit:* **110 1032**
*Department:* **Finance and Administration** | *Function:* **Public Protection**
*Fund:* **Restricted General** | *Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 14,500,000 | 0 | 14,500,000 | 0 | 14,500,000 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **14,500,000** | **0** | **14,500,000** | **0** | **14,500,000** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **14,500,000** | **0** | **14,500,000** | **0** | **14,500,000** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **14,500,000** | **0** | **14,500,000** | **0** | **14,500,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **0** | **14,500,000** | **0** | **14,500,000** | **0** | **14,500,000** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Fleet Management
# *At a Glance*

Fleet Management provides value to the citizens of San Bernardino County by consistently improving and refining its operations, seeking out better methods to provide exceptional customer service. The department is committed to building a fleet team with excellent skills and abilities to offer the best service possible to its customers. The organization's decisions are strategic, data-driven, and aligned with the County's mission and vision as well as all applicable State, Federal, and local laws, rules, and regulations.



Mark McCullough
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Implement our comprehensive Formalized Training and Succession Pathway to build staff skills and create a sustainable "Hire to Retire" workforce through in-house technical, leadership, and specialized training. Partnerships with ATECH Training, San Bernardino Valley College, and UTI, along with dedicated training specialists and centers, expand youth entry-level pathways (WEX, LAUNCH, SPARK, and IGNITE) while reducing external training costs and supporting internal promotions.
- Make strategic investments in cutting-edge technology and infrastructure upgrades, including the installation of electric vehicle charging stations, solar power systems, at the Fleet Service Center to modernize operations and support the County's efforts to maintain a sustainable fleet.
- Strategically blend electric vehicles into the County fleet where practical or required, while continuing to leverage traditional internal combustion engine (ICE) vehicles to reliably meet the diverse public service needs across San Bernardino County.
- Replace aging fuel dispensers at various fueling sites to boost fueling efficiency, operational accuracy, safety, and collaboration across departments.
- Complete construction of two new car wash facilities and expanded parking projects at the High Desert and West Valley Service Centers to increase service capacity, improve vehicle turnaround times, and enhance overall maintenance workflows.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Fleet Management | 65,113,828 | 57,456,837 | 0 | 7,656,991 | 110 | 7 | 117 |

# Fleet Management



## Description of Major Services

The Fleet Management Department (Fleet) is an internal service fund that provides acquisition, maintenance, repair, modification, and disposal services for approximately 6,000 vehicles and equipment. Fleet's main garage in San Bernardino includes four shops: automotive, generator services, heavy duty, and welding/metal fabrication, as well as a parts room and fueling station. The department operates five service centers located in: 29 Palms, Barstow, Needles, Rancho Cucamonga, and Victorville. Fleet operates 63 strategically located fueling sites, and another fuel site in Trona is currently in project development. Additionally, Fleet operates a Motor Pool, which has ownership and/or maintenance and replacement responsibility for approximately 2,400 vehicles or equipment assigned to or used by County departments. The department also provides the Department of Motor Vehicle title registration and license plate services for nearly 7,000 County vehicles. Lastly, the department ensures compliance with regulations including Advanced Clean Fleets, which is part of the California Air Resources Board overall strategy to accelerate a large-scale reduction in emissions.

## Administration Fleet Management

*Group:* **Administration**
*Department:* **Fleet Management**
*Fund:* **Fleet Management**
*Budget Unit:* **791 4064**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 11,190,588 | 12,853,332 | 12,449,583 | 13,175,966 | 386,193 | 13,562,159 |
| Operating Expenses | 46,991,465 | 56,801,664 | 55,372,426 | 59,058,093 | 2,199,000 | 61,257,093 |
| Capital Expenses | 5,998,122 | 7,594,838 | 7,199,628 | 8,155,000 | 0 | 8,155,000 |
| **Total Exp Authority** | **64,180,175** | **77,249,834** | **75,021,637** | **80,389,059** | **2,585,193** | **82,974,252** |
| Reimbursements | (16,393,275) | (18,629,966) | (16,101,331) | (17,860,424) | 0 | (17,860,424) |
| **Total Appropriation** | **47,786,900** | **58,619,868** | **58,920,306** | **62,528,635** | **2,585,193** | **65,113,828** |
| Operating Transfers Out | 0 | 1,492,259 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **47,786,900** | **60,112,127** | **58,920,306** | **62,528,635** | **2,585,193** | **65,113,828** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 48,866,223 | 52,306,468 | 51,567,636 | 55,451,855 | 0 | 55,451,855 |
| Other Revenue | 2,140,546 | 3,383,751 | 3,176,118 | 2,004,982 | 0 | 2,004,982 |
| **Total Revenue** | **51,006,769** | **55,690,219** | **54,743,754** | **57,456,837** | **0** | **57,456,837** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **51,006,769** | **55,690,219** | **54,743,754** | **57,456,837** | **0** | **57,456,837** |
| **Use of/(Contributions to) Net Position** | (3,219,869) | 4,421,908 | 4,176,552 | 5,071,798 | 2,585,193 | 7,656,991 |
| Budgeted Staffing | 112 | 113 | 113 | 113 | 4 | 117 |

*Group:* **Administration**
*Department:* **Fleet Management**
*Fund:* **Fleet Management**
*Budget Unit:* **791 4064**
*Function:* **General Government**
*Activity:* **Other General**



## Zero-Emission Vehicle Charging Infrastructure With Solar Power and Battery Storage

**The ZEV Solar Charging Infrastructure Project is a critical infrastructure project that will enable Fleet Management to comply with California's Advanced Clean Fleets (ACF) regulations while enhancing service delivery for the County's growing zero-emission vehicle (ZEV) fleet.** With an investment of under $9 million, the project will provide reliable charging infrastructure, on-site power generation, and sustainable energy solutions that reduce reliance on traditional fuel sources. This effort will support the County in meeting regulatory deadlines, maintaining operational readiness, and ensuring the continuity of essential public services.

The project will include the installation of Level III DC fast chargers, with a total of 24 high power Dynamic 25-400 kW charging ports at the County's main yard at 210 N. Lena Road. These chargers are capable of rapid turnaround for fleet vehicles. The remaining 50 ports (up to 54 depending on final configuration) will be 6.7 kW Level II chargers, designed to support efficient overnight and extended duration charging.

This balanced charging approach ensures that Fleet can meet both immediate operational demands and routine charging needs, improving vehicle availability and service reliability across departments.

To strengthen resilience, the project includes the installation of solar canopies, battery energy storage systems, and a 200kW backup generator. These components will provide reliable, sustainable energy and help maintain uninterrupted operations during power disruptions.

This investment reflects strong fiscal stewardship while positioning the County as a leader in sustainable fleet management. By integrating renewable energy with advanced charging technology, the County is building a more efficient, resilient, and environmentally responsible future for its operations and the communities it serves.

## Fleet Management Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,585,193 | $0 | $0 | $2,585,193 | 4 | 0 | $0 | 0 |

**Staffing:** Fleet Management is requesting the addition of four new positions: one Lead Fleet Technician, one Fleet Technician II, one Fiscal Specialist, and one Motor Pool Specialist. These positions support the County's goals of improving operations and maintaining a fiscally responsible, business-like manner. The total cost of $386,193 will be funded with available unrestricted net position.

**Other Adjustments:** Fleet Management is requesting approval for a project to expand parking capacity by 30 spaces at the West Valley Service Center, located at 12672 4th Street in Rancho Cucamonga, CA. The project will also improve on-site circulation to support operations associated with the new carwash. Improvements will include converting the existing dirt lot on the north side of the facility into paved parking. The scope of work includes grading, paving, and striping. The total project cost is $199,000 and will be funded with available unrestricted net position.

Additionally, Fleet Management is requesting $2,000,000, funded with available unrestricted net position, to initiate the design phase for the construction of an electric vehicle (EV) and solar charging infrastructure project. The full project will include installation of 74 charging ports, consisting of both Level II and Level III chargers, a solar canopy, battery backup system, paving, a 200 kW emergency generator backup system, and striping.

## Description of Staffing Changes

### Fleet Management New Positions

1. **Fiscal Specialist** – One position in Business Office Division to provide stability, improve efficiency, and ensure continuity within the Centralized Billing team.
2. **Fleet Technician II** – One position in the Fleet Services Division to perform skilled repair and maintenance work on automobiles, trucks, and related equipment; operates gas and electric welding equipment to fabricate, modify, and repair a wide variety of metal components; and performs related duties as required.
3. **Lead Fleet Technician** – One position in the Fleet Services Division to accommodate the increased volume and demand for upfitting services and installations.
4. **Motor Pool Specialist** – One position in Motor Pool Division to provide daily operational support for core Motor Pool services, including managing vehicles, vehicle registration, and reservation data for County assets.

# Human Resources
# *At a Glance*

The Human Resources (HR) Department is focused on maximizing the value of the County workforce through the integration of HR functions, technology, and strategic planning. The Department manages the employee lifecycle by providing a broad range of services, including benefits administration, recruitment, payroll, and consultation on employee relations and labor matters.

The Department's goals for 2027 align with the County's Goals and Objectives to improve County government operations. These goals focus on improving efficiencies through the implementation of the County's Human Capital Management System. Human Resources remains committed to attracting, retaining, and developing a highly skilled and competent workforce to ensure that County agencies and departments provide outstanding services to the community.



Leonardo Gonzalez
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Continue to prioritize County recruiting events in remote and underserved locations.
- Continue to develop creative health and wellness programs to improve employee engagement, employee retention, and employee health and well-being.
- Leverage technology to improve efficiency and data-driven decision making.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Human Resources | 18,947,865 | 118,845 | 18,829,020 | 0 | 174 | 2 | 176 |
| Center for Employee Health and Wellness | 3,415,019 | 3,415,019 | 0 | 0 | 14 | 2 | 16 |
| Unemployment Insurance | 4,000,500 | 0 | 4,000,500 | 0 | 0 | 0 | 0 |
| Commuter Services | 538,606 | 477,009 | 0 | 61,597 | 2 | 0 | 2 |
| Employee Benefits and Services | 3,840,246 | 3,672,493 | 0 | 167,753 | 34 | 0 | 34 |

## Description of Major Services

The Human Resources (HR) Department plays a vital role in cultivating a skilled, diverse, and engaged workforce that advances the County's Goals and Objectives. Acting as a strategic partner, HR ensures that County operations are staffed with qualified professionals who support economic growth, sustainability, public service, and community well-being.

Key functions include:

- Talent Acquisition & Workforce Planning – Recruiting and retaining top talent to meet operational needs and support economic growth.
- Employee Relations & Ethical Governance – Ensuring compliance with employment and labor laws while fostering a collaborative, respectful work environment.
- Compensation & Benefits Administration – Designing competitive packages that promote talent retention while maintaining fiscal responsibility.
- Public Safety & Workplace Well-Being – Implementing wellness programs and safety initiatives to enhance employee health and productivity.

Through these functions, HR aligns with the County's Goals and Objectives by strategically managing human capital to support a thriving, sustainable, and diverse County workforce.

## Administration Human Resources

*Group:* **Administration**
*Department:* **Human Resources**
*Fund:* **General**

*Budget Unit:* **720 1000**
*Function:* **General Government**
*Activity:* **Personnel**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 22,242,891 | 34,781,801 | 32,926,200 | 27,472,451 | 449,333 | 27,921,784 |
| Operating Expenses | 3,707,544 | 3,788,072 | 3,398,945 | 3,703,657 | 167,409 | 3,871,066 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **25,950,436** | **38,569,873** | **36,325,145** | **31,176,108** | **616,742** | **31,792,850** |
| Reimbursements | (9,781,615) | (11,778,023) | (9,620,614) | (12,596,109) | (248,876) | (12,844,985) |
| **Total Appropriation** | **16,168,820** | **26,791,850** | **26,704,531** | **18,579,999** | **367,866** | **18,947,865** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **16,168,820** | **26,791,850** | **26,704,531** | **18,579,999** | **367,866** | **18,947,865** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 342 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 138,730 | 116,727 | 92,397 | 118,845 | 0 | 118,845 |
| Other Revenue | 41,488 | 0 | (1,885) | 0 | 0 | 0 |
| **Total Revenue** | **180,560** | **116,727** | **90,512** | **118,845** | **0** | **118,845** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **180,560** | **116,727** | **90,512** | **118,845** | **0** | **118,845** |
| **Net County Cost** | **15,988,261** | **26,675,123** | **26,614,019** | **18,461,154** | **367,866** | **18,829,020** |
| Budgeted Staffing | 169 | 174 | 174 | 174 | 2 | 176 |

*Group:* **Administration**
*Department:* **Human Resources**
*Fund:* **General**
*Budget Unit:* **720 1000**
*Function:* **General Government**
*Activity:* **Personnel**

## Workforce Development and Rapid Hiring Programs Connecting Residents to County Careers



**Human Resources continues to identify and build pathways for both today's workforce and future talent by expanding innovative programs and strengthening connections between education, training, and employment opportunities within San Bernardino County.**

In 2026, Human Resources was recognized by the California State Association of Counties (CSAC) with a Challenge Award for the Rapid Hire Program, an innovative recruitment solution that originated during the COVID-19 pandemic. This program transformed the County's hiring process through one-day hiring events that offered a comprehensive, à la carte candidate experience, including same-day interviews, on-the-spot job offers, DOJ fingerprinting, onboarding, and physical exam scheduling. These innovations have been integrated into current recruitment practices and now shape how the County hires while producing strong and measurable results.

Building on this success, Human Resources has expanded access to County careers through targeted initiatives such as SPARK, a youth employment program, and the Career Technical Connections Program, linking school district Career Technical Education (CTE) training to qualifying experience for entry-level County jobs. The latest initiative, the SBC Level Up program, provides a centralized resource to guide applicants through the hiring process, offering a dedicated webpage, monthly live training, and tools to support application, interview, and onboarding success.

Together, these efforts strengthen the County's ability to connect diverse talent with meaningful careers while creating clear, accessible pathways into public service and supporting long-term workforce growth.



## Human Resources Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $367,866 | $0 | $367,866 | $0 | 2 | 1 | $367,866 | 1 |

**Staffing:** Human Resources is requesting two new positions and one reclassification. One Human Resources Business Partner II position to support the Probation Department by improving service levels, expediting response times, and supporting compliance with personnel rules and memoranda of understanding. One Human Resources Analyst III position to support a centralized Employee Relations Division Return-to-Work team and ensure compliance with the Americans with Disabilities Act (ADA) and other state and federal regulations. One reclassification from a Human Resources Specialist to Human Resources Analyst I to better align the duties with the classification, with half of the assigned duties assigned to Human Services. The total staffing and associated operating costs of $466,742 are partially offset by $248,876 in reimbursements from Probation and the Human Services Administrative Claim, resulting in a net increase in requirements of $217,866, which is requested to be funded with ongoing Discretionary General Funding.

**Other Adjustments:** Human Resources is requesting $150,000 one-time Discretionary General Funding to fund existing technology solution subscriptions that automate data entry and improve reporting efficiency.

## Description of Staffing Changes

### Human Resources New Positions

1. **Human Resources Analyst III** – One position to centralize Return-to-Work processes and reduce compliance risk.
2. **Human Resources Business Partner II** – One position to support the Probation Department with employee relations processes.

### Human Resources Reclassifications

1. **Human Resources Analyst I from Human Resources Specialist** – One reclassification to better align position with job duties.

# Center for Employee Health and Wellness

## Description of Major Services

The Center for Employee Health and Wellness (CEHW), under the direction of the Human Resources Department, provides applicant pre-placement examinations and clinical services to improve the health of the County workforce. In addition, the CEHW maintains medical records and represents the County in hearings before the Civil Service Commission regarding appeals of medical findings. The CEHW also serves as an advisor to County management on compliance with Occupational Safety and Health Administration (OSHA) regulations and occupational medical problems.

## Administration Human Resources – Center for Employee Health and Wellness

*Group:* **Administration**
*Department:* **Human Resources**
*Fund:* **General**

*Budget Unit:* **736 1000**
*Function:* **General Government**
*Activity:* **Personnel**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,908,694 | 2,183,145 | 2,078,028 | 2,248,510 | 0 | 2,248,510 |
| Operating Expenses | 1,173,163 | 1,252,651 | 1,205,762 | 1,166,509 | 0 | 1,166,509 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,081,858** | **3,435,796** | **3,283,790** | **3,415,019** | **0** | **3,415,019** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **3,081,858** | **3,435,796** | **3,283,790** | **3,415,019** | **0** | **3,415,019** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,081,858** | **3,435,796** | **3,283,790** | **3,415,019** | **0** | **3,415,019** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 3,499,825 | 3,427,762 | 3,275,756 | 3,415,019 | 0 | 3,415,019 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **3,499,825** | **3,427,762** | **3,275,756** | **3,415,019** | **0** | **3,415,019** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **3,499,825** | **3,427,762** | **3,275,756** | **3,415,019** | **0** | **3,415,019** |
| **Net County Cost** | **(417,967)** | **8,034** | **8,034** | **0** | **0** | **0** |
| Budgeted Staffing | 16 | 16 | 16 | 16 | 0 | 16 |

# Unemployment Insurance



## Description of Major Services

The Human Resources Department administers the County's Unemployment Insurance, which is a mandated program based upon the 1978 amendment to the California Unemployment Insurance code extending insurance to all public employees. This program compensates eligible County employees with a portion of their wage loss when they become unemployed. The objective is to assist former County employees while they are looking for work by providing weekly income for a predetermined amount of time. The program monitors claims, reviews claim for eligibility and challenges them when appropriate.

## Administration Human Resources – Unemployment Insurance

*Group:* **Administration**
*Department:* **Human Resources**
*Fund:* **General**

*Budget Unit:* **728 1000**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,963,780 | 3,888,871 | 2,366,463 | 3,849,000 | 0 | 3,849,000 |
| Operating Expenses | 80,549 | 111,629 | 117,233 | 151,500 | 0 | 151,500 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **2,044,329** | **4,000,500** | **2,483,696** | **4,000,500** | **0** | **4,000,500** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **2,044,329** | **4,000,500** | **2,483,696** | **4,000,500** | **0** | **4,000,500** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **2,044,329** | **4,000,500** | **2,483,696** | **4,000,500** | **0** | **4,000,500** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **2,044,329** | **4,000,500** | **2,483,696** | **4,000,500** | **0** | **4,000,500** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Commuter Services

## Description of Major Services

The Human Resources Department administers the County's Commuter Services Employee Rideshare Program, which advocates a social responsibility to preserve the environment, decrease fuel consumption, improve air quality, and reduce traffic congestion. The Commuter Services Division receives AB 2766 fee revenue collected by the Department of Motor Vehicles (DMV) for implementing measures to reduce air pollution. The DMV remits an amount to the appropriate Air Quality Management District (AQMD) for vehicles registered within the district. The County is served by the South Coast and Mojave Desert AQMDs, which develop management plans for their respective regions in line with California's Health and Safety Code sections 44220-44247. The County is eligible to apply for funds to encourage projects that result in the reduction of motor vehicle emissions. Under this program, Commuter Services receives funds for projects related to vanpooling and transit subsidies.

## Administration Human Resources – Commuter Services

*Group:* **Administration**
*Department:* **Human Resources**
*Fund:* **Commuter Services**

*Budget Unit:* **720 2708**
*Function:* **Health and Sanitation**
*Activity:* **Health**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 327,939 | 342,267 | 319,781 | 255,150 | 0 | 255,150 |
| Operating Expenses | 247,281 | 218,334 | 229,674 | 312,624 | 0 | 312,624 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **575,221** | **560,601** | **549,455** | **567,774** | **0** | **567,774** |
| Reimbursements | (27,114) | (16,618) | (38,438) | (29,168) | 0 | (29,168) |
| **Total Appropriation** | **548,106** | **543,983** | **511,017** | **538,606** | **0** | **538,606** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **548,106** | **543,983** | **511,017** | **538,606** | **0** | **538,606** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 375,797 | 384,600 | 376,559 | 380,300 | 0 | 380,300 |
| Fee/Rate | 64,723 | 67,298 | 68,118 | 68,118 | 0 | 68,118 |
| Other Revenue | 31,009 | 31,103 | 28,591 | 28,591 | 0 | 28,591 |
| **Total Revenue** | **471,528** | **483,001** | **473,268** | **477,009** | **0** | **477,009** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **471,528** | **483,001** | **473,268** | **477,009** | **0** | **477,009** |
| **Use of/(Contributions to) Fund Balance** | **76,578** | **60,982** | **37,749** | **61,597** | **0** | **61,597** |
| Budgeted Staffing | 3 | 3 | 3 | 2 | 0 | 2 |

# Employee Benefits and Services



## Description of Major Services

The Employee Benefits and Services Division (EBSD), under the direction of the Human Resources Department, provides comprehensive benefits and services to eligible employees, retirees, and their dependents through strategic planning, negotiation, and implementation of County benefit programs. The benefit programs include the County's health, dental, vision, and life insurance plans as well as its integrated salary savings, leaves and disability, and employee engagement programs.

## Administration Human Resources – Employee Benefits and Services

*Group:* **Administration**
*Department:* **Human Resources**
*Fund:* **Employee Benefits and Services**
*Budget Unit:* **720 Various**
*Function:* **Health and Sanitation**
*Activity:* **Health**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,544,640 | 3,778,691 | 3,738,823 | 3,978,233 | 167,753 | 4,145,986 |
| Operating Expenses | 2,370,294 | 2,582,718 | 2,602,524 | 2,803,873 | 0 | 2,803,873 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **5,914,934** | **6,361,409** | **6,341,347** | **6,782,106** | **167,753** | **6,949,859** |
| Reimbursements | (2,299,273) | (2,409,821) | (2,422,403) | (3,109,613) | 0 | (3,109,613) |
| **Total Appropriation** | **3,615,661** | **3,951,588** | **3,918,944** | **3,672,493** | **167,753** | **3,840,246** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,615,661** | **3,951,588** | **3,918,944** | **3,672,493** | **167,753** | **3,840,246** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 3,599 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 2,710,831 | 3,288,448 | 3,248,260 | 2,985,566 | 0 | 2,985,566 |
| Other Revenue | 2,075,471 | 1,060,853 | 687,237 | 686,927 | 0 | 686,927 |
| **Total Revenue** | **4,789,901** | **4,349,301** | **3,935,497** | **3,672,493** | **0** | **3,672,493** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **4,789,901** | **4,349,301** | **3,935,497** | **3,672,493** | **0** | **3,672,493** |
| **Use of/(Contributions to) Fund Balance** | **(1,174,240)** | **(397,713)** | **(16,553)** | **0** | **167,753** | **167,753** |
| Budgeted Staffing | 32 | 32 | 32 | 33 | 1 | 34 |

*Group:* **Administration** *Budget Unit:* **720 Various**
*Department:* **Human Resources** *Function:* **Health and Sanitation**
*Fund:* **Employee Benefits and Services** *Activity:* **Health**

## Employee Benefits and Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $167,753 | $0 | $0 | $167,753 | 1 | 0 | $0 | 0 |

**Staffing:** Human Resources is requesting one Human Resources Analyst II position to ensure employees receive compassionate, timely, and accurate guidance in navigating life insurance, health benefits, leave programs, retirement coordination, and related benefits during a variety of benefits-related situations. The total staffing cost of $167,753 is requested to be funded with a one-time use of fund balance in 2026-27 and funded by departmental internal service rate revenue in future years.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Human Resources New Positions

1. **Human Resources Analyst II** – One position to serve as a benefits concierge specialist.

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 178 of 529 Page ID #:9026



# Innovation and Technology *At a Glance*

The Innovation and Technology Department (ITD) leads San Bernardino County in IT services, support, and infrastructure to drive innovation and modernization. ITD offers data analytics, Artificial Intelligence (AI), cybersecurity, cloud solutions, network infrastructure, public safety radio, telecommunications, data center operations, business solutions, end-user support, IT project management, and geographic information systems. ITD collaborates with County departments on cost-effective technology initiatives, integrating new solutions.

Goals for 2026-27 include improving data for decision-making, enabling new technologies to support our staff and better serve our communities, modernizing the data center, enhancing cybersecurity, and updating the network to meet County needs.

ITD empowers County employees with advanced capabilities, enabled by technology to work more efficiently and deliver exceptional service. By prioritizing employee needs and leveraging innovative solutions, ITD helps staff better support our residents, visitors, and community, enhancing the quality of life for everyone in the County.



Don Le
*Interim Chief Information Officer*

*Connect with us at*

## What We Plan to Achieve

- Develop IT governance strategies to support technologies within the County.
- Operationalize AI capabilities to enhance the overall experience for the County.
- Conduct a cybersecurity assessment to enhance our security services.
- Transition current data centers to advanced colocation and cloud services, prioritizing flexibility, resilience, and security.
- Leverage new communication technologies to maintain and enhance our network.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Geographic Information System | 6,347,612 | 65,707 | 6,281,905 | 0 | 11 | 0 | 11 |
| Computer Operations | 71,524,010 | 65,876,708 | 0 | 5,647,302 | 186 | 0 | 186 |
| Telecommunication Services | 38,691,060 | 37,957,341 | 0 | 733,719 | 96 | 0 | 96 |
| Business Solutions Development | 28,134,903 | 27,739,862 | 0 | 395,041 | 103 | 0 | 103 |

# Geographic Information System

## Description of Major Services

The Geographic Information System (GIS) budget unit provides geographic data products and services to County departments and other regional entities. GIS services include access to the County's centralized repository of spatial data, including aerial imagery, consultation, and solutions engineering. GIS utilizes rich data visualization tools, support and solutions for desktop, web, and mobile applications, as well as traditional hard copy map creation, while also providing access to GIS software products. This budget unit will be restructured to remove Emerging Technologies and to move information technology (IT) project management services to the Computer Operations budget unit to better align the department's service offerings based on the needs of the County.

## Administration Innovation and Technology – Geographic Information System

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **General**

*Budget Unit:* **120 1000**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,804,012 | 1,766,935 | 1,649,174 | 1,807,178 | 0 | 1,807,178 |
| Operating Expenses | 3,247,394 | 6,971,953 | 6,966,220 | 4,510,434 | 30,000 | 4,540,434 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **5,051,406** | **8,738,888** | **8,615,394** | **6,317,612** | **30,000** | **6,347,612** |
| Reimbursements | (255) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **5,051,152** | **8,738,888** | **8,615,394** | **6,317,612** | **30,000** | **6,347,612** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **5,051,152** | **8,738,888** | **8,615,394** | **6,317,612** | **30,000** | **6,347,612** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 66,652 | 65,707 | 65,707 | 65,707 | 0 | 65,707 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **66,652** | **65,707** | **65,707** | **65,707** | **0** | **65,707** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **66,652** | **65,707** | **65,707** | **65,707** | **0** | **65,707** |
| **Net County Cost** | **4,984,499** | **8,673,181** | **8,549,687** | **6,251,905** | **30,000** | **6,281,905** |
| Budgeted Staffing | 14 | 11 | 11 | 11 | 0 | 11 |

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **General**
*Budget Unit:* **120 1000**
*Function:* **General Government**
*Activity:* **Other General**



## Geographic Information System Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $30,000 | $0 | $30,000 | $0 | 0 | 0 | $30,000 | 0 |

**Staffing:** There are no staffing adjustments included in this budget unit.

**Other Adjustments:** The Innovation and Technology Department – Geographic Information System division is requesting $30,000 ongoing Discretionary General Funding, for Enterprise Agreement supporting the Geographic Information System platform.

# Business Solutions Development

## Description of Major Services

The Business Solutions Development budget unit facilitates the development, maintenance, support, and enhancement of business applications for County departments on a variety of operating systems and software platforms, including the design and maintenance of internal and public websites, the County's employee payroll management system, and document imaging, as well as department-specific business systems. The Business Solutions Development budget unit partners with departments to identify ways to increase efficiency through innovation and technology, including business process reviews, solutions feasibility studies, cost analysis, and overall recommendations for the acquisition, implementation, and integration of new systems. This budget unit will be restructured to move business relationship management to the Computer Operations budget unit.

## Administration Innovation and Technology – Business Solutions Development

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **Business Solutions Development**
*Budget Unit:* **120 4042**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 14,409,921 | 16,010,280 | 14,771,743 | 16,223,676 | 179,232 | 16,402,908 |
| Operating Expenses | 16,254,320 | 19,548,570 | 15,707,269 | 13,736,793 | 0 | 13,736,793 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **30,664,241** | **35,558,850** | **30,479,012** | **29,960,469** | **179,232** | **30,139,701** |
| Reimbursements | (685,833) | (1,145,438) | (2,862,062) | (2,004,798) | 0 | (2,004,798) |
| **Total Appropriation** | **29,978,408** | **34,413,412** | **27,616,950** | **27,955,671** | **179,232** | **28,134,903** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **29,978,408** | **34,413,412** | **27,616,950** | **27,955,671** | **179,232** | **28,134,903** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 27,691,921 | 32,677,291 | 26,491,885 | 27,400,821 | 0 | 27,400,821 |
| Other Revenue | 341,609 | 228,375 | 339,041 | 339,041 | 0 | 339,041 |
| **Total Revenue** | **28,033,530** | **32,905,666** | **26,830,926** | **27,739,862** | **0** | **27,739,862** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **28,033,530** | **32,905,666** | **26,830,926** | **27,739,862** | **0** | **27,739,862** |
| **Use of/(Contributions to) Net Position** | **1,944,878** | **1,507,746** | **786,024** | **215,809** | **179,232** | **395,041** |
| Budgeted Staffing | 103 | 102 | 102 | 102 | 1 | 103 |

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **Business Solutions Development**
*Budget Unit:* **120 4042**
*Function:* **General Government**
*Activity:* **Other General**



## Business Solutions Development Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $179,232 | $0 | $0 | $179,232 | 1 | 0 | $0 | 0 |

**Staffing:** The Innovation and Technology – Business Solutions Development is requesting one position to oversee AI-driven projects, collaborate with departments on AI requirements, and manage data engineering. This position will be funded through rate revenue.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Innovation and Technology New Positions

1. **Enterprise Business Applications Manager**– One position to provide leadership on AI initiatives.

# Computer Operations

## Description of Major Services

The Computer Operations budget unit supports the innovation and technology needs of the County through the delivery of technology services and support for mission critical County functions including: enterprise network and server infrastructure, data center management, operations and end user support, information security, data management, IT project management, business relationship management, as well as the finance and administrative services to support these and all other functions. Examples of mission-critical systems include the County's financial system, payroll management, email, and secure remote access to applications and data. This budget unit will be restructured to incorporate business relationship management from the Business Solutions Development budget unit. Business relationship management collaborates closely with various departments to comprehend their IT requirements and identify appropriate solutions.

## Administration Innovation and Technology – Computer Operations

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **Computer Operations**
*Budget Unit:* **120 4048**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 23,652,188 | 27,334,853 | 26,295,538 | 29,292,583 | (561,494) | 28,731,089 |
| Operating Expenses | 50,340,322 | 73,351,744 | 72,106,925 | 66,001,708 | 1,500,848 | 67,502,556 |
| Capital Expenses | 5,404,482 | 5,711,943 | 4,884,372 | 5,455,321 | 0 | 5,455,321 |
| **Total Exp Authority** | **79,396,992** | **106,398,540** | **103,286,835** | **100,749,612** | **939,354** | **101,688,966** |
| Reimbursements | (22,101,027) | (31,307,960) | (30,553,089) | (30,164,956) | 0 | (30,164,956) |
| **Total Appropriation** | **57,295,965** | **75,090,580** | **72,733,746** | **70,584,656** | **939,354** | **71,524,010** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **57,295,965** | **75,090,580** | **72,733,746** | **70,584,656** | **939,354** | **71,524,010** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 50,980,480 | 61,716,266 | 60,274,787 | 64,666,200 | 0 | 64,666,200 |
| Other Revenue | 1,233,167 | 1,610,688 | 973,538 | 1,210,508 | 0 | 1,210,508 |
| **Total Revenue** | **52,213,647** | **63,326,954** | **61,248,325** | **65,876,708** | **0** | **65,876,708** |
| Operating Transfers In | 8,034 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **52,221,681** | **63,326,954** | **61,248,325** | **65,876,708** | **0** | **65,876,708** |
| **Use of/(Contributions to) Net Position** | **5,074,284** | **11,763,626** | **11,485,421** | **4,707,948** | **939,354** | **5,647,302** |
| Budgeted Staffing | 192 | 185 | 185 | 185 | 1 | 186 |

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **Computer Operations**

*Budget Unit:* **120 4048**
*Function:* **General Government**
*Activity:* **Other General**





## County Cybersecurity Enhancements Protecting Systems and Improving Service Delivery

**The Innovation and Technology Department (ITD) in collaboration with the County Administrative Office, established the Countywide Information Security Program (CISP).** As part of this continued advancement, CISP has formalized and established the County Cyber Intelligence Center (CIC), an evolving, progressive, and collaborative approach. The CIC enhances the County's ability to respond to cybersecurity threats, reducing our cyber exposure and risk, while delivering critical value for County departments' operations and countywide budget perspective resulting in cost avoidance.

As a core program within ITD's Office of the Chief Information Security Officer (OCISO), the CIC represents a significant strategic and tactical long-term investment designed to safeguard essential public services to ensure technological reliability and sustainability across the organization.

The CIC functions as the County's central cybersecurity hub for monitoring, analyzing, and responding to cyber threats globally. These threats require being equipped with modern cybersecurity tools, skilled and experienced staff, vendor support services, and resilient infrastructure. The CIC provides real-time visibility into countywide systems, applications, and networks. It features a multitude of large-screen video monitors, multiple information displays, integrated conferencing capabilities, and dedicated analyst workstations to support continuous situational awareness and rapid incident coordination and response. These enhancements directly improve service effectiveness and reliability for departments and the residents they serve.

The CIC consolidates functions that were previously distributed across many teams, allowing the County to leverage economies of scale while improving the efficiency of threat detection and response. Centralized monitoring, structured threat intelligence, and unified workflows reduce duplication of effort, accelerating incident triage, and assist departments avoid costly service business disruptions. By prioritizing risks based on real-time intelligence, the CIC enables smarter allocation of resources and supports long-term resiliency.

This work continues to invest in critical cybersecurity infrastructure, staffing, and technologies to ensure essential services remain secure, available, and trusted by the public. As cybersecurity threats grow more sophisticated, the CIC stands as one of ITD's most significant and impactful programs, delivering strong returns on investment that reinforces the County's commitment to safeguarding its digital infrastructure and constantly improving operational efficiencies.

*Group:* **Administration** *Budget Unit:* **120 4048**
*Department:* **Innovation and Technology** *Function:* **General Government**
*Fund:* **Computer Operations** *Activity:* **Other General**

## Computer Operations Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $939,354 | $0 | $0 | $939,354 | 1 | 2 | $0 | 0 |

**Staffing:** The Innovation and Technology – Computer Operations division is requesting the addition of six positions, offset by the deletion of five vacant positions, as well as two reclassifications. Three Information Security Analyst I positions, two Enterprise Systems Engineer positions, and one Information Security Analyst III is recommended to address increased workload due to increased cyber threats and new technologies. One reclassification of a Business Applications Manager to an Enterprise Business Applications Manager will better align with the title and function of the manager for the Information Technology Project Management Office supporting enterprise projects. One reclassification of a Systems Support Analyst III to an Enterprise Systems Engineer will lead the implementation of new and complex technology solutions for countywide systems. The department is also recommending the deletion of five vacant positions due to a reevaluation of customer support need, resulting in overall savings ($561,494).

**Other Adjustments:** The department is requesting an increase to Services and Supplies for ongoing annual costs for the following: additional fiber-optic cable for the department's new building ($987,300); new cybersecurity software tools to detect and respond faster to cyber threats ($222,000); and one-time professional services to complete the upgrade of core computer systems that support applications and services used by departments across the County ($207,447). The department is also requesting an increase to Transfers, for a one-time Capital Improvement Program project to replace two aging air conditioning units that have reached the end of their useful life ($84,101).

## Description of Staffing Changes

### Innovation and Technology New Positions

1. **Information Security Analyst I** – Three positions to establish a series to retain employees and entice new employees with advancement opportunities.
2. **Enterprise Systems Engineer**– Two positions to provide support for countywide enterprise systems.
3. **Information Security Analyst III**– One position to provide oversight of increased cyber threats.

### Innovation and Technology Reclassifications

1. **Enterprise Business Applications Manager from Business Applications Manager** – One reclassification to better align with the title and function of the manager for the Information Technology Project Management Office.
2. **Enterprise Systems Engineer from Systems Support Analyst III** – One reclassification to take the lead with the implementation of new and complex technology solutions for countywide systems.

# Telecommunication Services



## Description of Major Services

The Telecommunication Services budget unit provides for the design, installation, operation, maintenance, and administration of the County's telephone network, Regional Public Safety Radio System, and the microwave transport system that provides transport capabilities for each of these individual networks and the County's Wide Area Network.

## Administration Innovation and Technology – Telecommunication Services

*Group:* **Administration**
*Department:* **Innovation and Technology**
*Fund:* **Telecommunication Services**
*Budget Unit:* **120 4020**
*Function:* **General Government**
*Activity:* **Communication**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 12,041,371 | 13,767,625 | 12,269,200 | 13,625,873 | 0 | 13,625,873 |
| Operating Expenses | 21,344,215 | 28,229,332 | 25,262,262 | 26,365,473 | 0 | 26,365,473 |
| Capital Expenses | 1,686,495 | 8,857,414 | 7,494,274 | 5,152,509 | 0 | 5,152,509 |
| **Total Exp Authority** | **35,072,081** | **50,854,371** | **45,025,736** | **45,143,855** | **0** | **45,143,855** |
| Reimbursements | (4,804,314) | (5,258,947) | (5,161,534) | (6,452,795) | 0 | (6,452,795) |
| **Total Appropriation** | **30,267,768** | **45,595,424** | **39,864,202** | **38,691,060** | **0** | **38,691,060** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **30,267,768** | **45,595,424** | **39,864,202** | **38,691,060** | **0** | **38,691,060** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 51,141 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 31,000,388 | 32,155,827 | 32,778,402 | 37,404,273 | 0 | 37,404,273 |
| Other Revenue | 574,017 | 519,523 | 688,819 | 553,068 | 0 | 553,068 |
| **Total Revenue** | **31,625,546** | **32,675,350** | **33,467,221** | **37,957,341** | **0** | **37,957,341** |
| Operating Transfers In | 8,034 | 4,865,877 | 4,865,877 | 0 | 0 | 0 |
| **Total Financing Sources** | **31,633,580** | **37,541,227** | **38,333,098** | **37,957,341** | **0** | **37,957,341** |
| **Use of/(Contributions to) Net Position** | **(1,365,813)** | **8,054,197** | **1,531,104** | **733,719** | **0** | **733,719** |
| Budgeted Staffing | 96 | 96 | 96 | 96 | 0 | 96 |

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 187 of 529
Page ID #:9035



# Office of Emergency Services
# *At a Glance*

San Bernardino County (County) Office of Emergency Services (OES) ensures the County is in a state of readiness to prepare for, respond to, and recover from both man-made and natural hazards that may pose significant risks. OES partners with cities, towns, tribal nations, schools, local, state, and federal partners, as well as non-profits, to ensure countywide emergency preparedness. OES is dedicated to community readiness and resiliency through its community-based programs such as Community Emergency Response Teams (CERT), Emergency Communications Service (ECS), and Voluntary Organizations Active in Disaster (VOAD). OES maintains and updates the Emergency Operations Plan (EOP) for the County, where the plan's effectiveness is tested, by facilitating exercises that evaluate the core capabilities of a multi-agency response effort. OES is responsible for the Emergency Operations Center (EOC) as the central hub for intelligence and information sharing to set operational area priorities during a disaster.



Crisanta Gonzalez
*Director of Emergency Management*

*Connect with us at*

## What We Plan to Achieve:

- Strengthen our community partnerships for sustainable preparedness efforts at a neighborhood level.
- Incorporate comprehensive efforts into all aspects of preparedness to ensure our most vulnerable populations are served.
- Create training programs which serve to strengthen all stakeholders in response coordination through regular exercises and repetition.
- Leverage our partnerships with forward thinking organizations in crisis management to establish best practices in technology and training.
- Use disciplined risk management hazard identify plus risk and impact analysis—to set priorities and allocate resources aligned to Key Performance Indicators.
- Review and update key emergency plans across all OA agencies to strengthen coordination, communication and response.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Office of Emergency Services | 9,969,519 | 0 | 9,969,519 | 0 | 44 | 0 | 44 |
| Cal OES Grant Programs | 5,979,120 | 5,979,120 | 0 | 0 | 0 | 0 | 0 |
| Office of Emergency Services Special Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Office of Emergency Services (OES) is focused on serving the County's most vulnerable communities and to ensure countywide emergency planning, preparedness, coordination, and resiliency. OES serves as the lead agency for the San Bernardino County Operational Area (OA). OES activates the EOC in support of field operations and ensures the coordination of disaster response and recovery efforts by creating a common operating picture during a disaster or emergency.

To focus on recovery and resiliency following major emergency response and promote the Countywide Vision, OES supports the following:

- The Voluntary Organizations Active in Disaster, Community Emergency Response Team (CERT), and the LISTOS organization. With approximately 5,000 responders for over 2 million residents, a coordinated volunteer response is critical to reach residents within the first hours after an emergency to support life safety.
- Management of numerous grants including the Homeland Security Grant Program, the Emergency Management Performance Grant, amongst others.
- Development and implementation of numerous countywide plans such as the Emergency Operations Plan, Hazard Mitigation Plan, and the Department Emergency Operations Plan (DEOP), which serves to coordinate preparedness efforts and maintain the points of contact for the County departments.
- Oversight of the OA Coordination Council, which consists of the County's 24 cities and towns, tribal nations, unincorporated communities, and the California Governor's Office of Emergency Services (Cal OES).

## Administration Office of Emergency Services

*Group:* **Administration** *Budget Unit:* **108 1000**
*Department:* **Office of Emergency Services** *Function:* **Public Protection**
*Fund:* **General** *Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,822,466 | 5,409,415 | 5,193,642 | 5,894,779 | 205,303 | 6,100,082 |
| Operating Expenses | 3,288,726 | 4,322,235 | 4,390,655 | 3,977,797 | 1,089,300 | 5,067,097 |
| Capital Expenses | 9,864 | 0 | 0 | 76,300 | 270,340 | 346,640 |
| **Total Exp Authority** | **7,121,055** | **9,731,650** | **9,584,297** | **9,948,876** | **1,564,943** | **11,513,819** |
| Reimbursements | (839,712) | (1,945,094) | (1,798,708) | (1,544,300) | 0 | (1,544,300) |
| **Total Appropriation** | **6,281,343** | **7,786,556** | **7,785,589** | **8,404,576** | **1,564,943** | **9,969,519** |
| Operating Transfers Out | 0 | 151,207 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **6,281,343** | **7,937,763** | **7,785,589** | **8,404,576** | **1,564,943** | **9,969,519** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 617,410 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **617,410** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **617,410** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **5,663,933** | **7,937,763** | **7,785,589** | **8,404,576** | **1,564,943** | **9,969,519** |
| Budgeted Staffing | 41 | 42 | 42 | 42 | 2 | 44 |

*Group:* **Administration**
*Department:* **Office of Emergency Services**
*Fund:* **General**

*Budget Unit:* **108 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**




## Emergency Operations Coordination and Community Preparedness Programs for Disaster Response

**Consistent with County Charter mandates and applicable emergency management requirements, the Office of Emergency Services (OES) serves as the lead agency responsible for coordinating and sustaining countywide preparedness, response, and recovery capabilities across all levels of the Operational Area.** To fulfill these obligations, OES continues to enhance critical programs that expand volunteer capacity, strengthen redundant emergency communication systems, and develop the next generation of emergency management professionals through its intern pipeline. These initiatives ensure that residents, community organizations, and local partners are better equipped to handle major disasters and emergencies while improving coordination during incidents.

A critical component of disaster response is the Emergency Operations Center (EOC), which serves as the central hub for coordination, information sharing, and resource management during incidents. The EOC facilitates a unified response by bringing together key agencies and organizations to assess impacts, prioritize needs, and deploy resources efficiently. Strengthening the EOC's role ensures a more effective and timely response to disasters across San Bernardino County.

OES is also restructuring key volunteer programs, including Community Emergency Response Teams (CERT) and Voluntary Organizations Active in Disaster (VOAD), to improve coordination and effectiveness. CERT provides a standardized, nationwide approach to volunteer training and organization, ensuring that communities are prepared to assist during emergencies or major disasters.

By fostering community engagement and readiness, these programs help San Bernardino County neighborhoods stay connected, involved, and prepared.

To improve emergency communication interoperability and redundancy, OES is enhancing systems to ensure reliable and consistent services. This includes improvements to the Ready SB County App, which provides real-time alerts and preparedness resources and the Emergency Communications Service (ECS) to support coordinated disaster alert and warning. These advancements strengthen the County's ability to communicate effectively and provide critical information during emergencies.

A core mission of OES is to build preparedness and resilience within the County's most vulnerable populations.

This effort begins with youth engagement through an emergency management internship program, developed in partnership with local community colleges and universities to establish career pathways in emergency management.

Interns will lead the development of a Youth Committee, dedicated to engaging young residents in disaster preparedness initiatives.

Through these efforts, OES is reinforcing preparedness at all levels, from individuals and community organizations to local agencies and future leaders. By strengthening the EOC's role in emergency activations, enhancing communication systems, and investing in community engagement, OES is dedicated to creating a more resilient, connected, and prepared County.

*Group:* **Administration** *Budget Unit:* **108 1000**
*Department:* **Office of Emergency Services** *Function:* **Public Protection**
*Fund:* **General** *Activity:* **Other Protection**



## Office of Emergency Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,564,943 | $0 | $1,564,943 | $0 | 2 | 0 | $1,564,943 | 2 |

**Staffing:** The Office of Emergency Services (OES) is requesting $205,303 in Discretionary General Funding for two Emergency Management Coordinators to address operational and to meet rising operational demands, and advance the County's goals of public preparedness, community resilience, and government excellence.

**Other Adjustments:** OES is requesting additional Discretionary General Fund funding to support several essential initiatives that strengthen emergency preparedness and response capabilities. This includes:

- $361,500 one-time to expand disaster education programs and enhance community preparedness.
- $404,000 one-time to improve public information systems and outreach capacity during emergency activations.
- $581,140 one-time to replenish emergency warehouse stockpiles and critical equipment to maintain disaster response readiness.
- $13,000 one-time to support grant development efforts, including succession planning and training materials, to help preserve future funding capacity.

## Description of Staffing Changes

### Office of Emergency Services New Positions

1. **Emergency Management Coordinators** – Two new positions to expand capacity in community outreach, planning and training, and operational readiness while supporting preparedness initiatives and operational coordination.

# Office of Emergency Services – Special Revenue

## Description of Major Services

In 2019-20, the Office of Emergency Services (OES) transitioned from a Special Revenue Fund to a General Fund Department. Because of this change, the Special Revenue Fund is no longer active and therefore an annual budget is not established. However, there were some residual transactions in 2024-25 that are shown for historical purposes.

## Administration Office of Emergency Services – Special Revenue

*Group:* **Administration**
*Department:* **Office of Emergency Services**
*Fund:* **Cal OES Grant Programs**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | (2,515) | 0 | 1,235 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **(2,515)** | **0** | **1,235** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **(2,515)** | **0** | **1,235** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **(2,515)** | **0** | **1,235** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 4,264 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **4,264** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **4,264** | **0** | **0** | **0** | **0** | **0** |
| **Use of/(Contributions to) Fund Balance** | **(6,779)** | **0** | **1,235** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

Through the California Governor's Office of Emergency Services (Cal OES), the County's Office of Emergency Services annually receives the following grants from the Federal Emergency Management Agency (FEMA):

- The Homeland Security Grant Program provides funding to assist state, local, territorial, and tribal governments in preventing, protecting against, mitigating, responding to and recovering from acts of terrorism and other threats. This grant provides grantees with the resources required for implementation of the National Preparedness System and working toward the National Preparedness Goal of a secure and resilient nation.
- Emergency Management Performance Grant provides funding to assist state, local, territorial, and tribal governments in preparing for all hazards with the goal of establishing a system of emergency preparedness for the protection of life and property. This separate budget unit was created to distinctly account for all revenue and costs associated with these grants.

This special revenue grants budget ensures the department can operate in a fiscally-responsible and business-like manner.

## Administration Office of Emergency Services – Cal OES Grant Programs

*Group:* **Administration**
*Department:* **Office of Emergency Services**
*Fund:* **Cal OES Grant Programs**
*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 1,681,881 | 4,073,832 | 2,997,640 | 3,364,288 | 0 | 3,364,288 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **1,681,881** | **4,073,832** | **2,997,640** | **3,364,288** | **0** | **3,364,288** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **1,681,881** | **4,073,832** | **2,997,640** | **3,364,288** | **0** | **3,364,288** |
| Operating Transfers Out | 28,757 | 2,171,674 | 1,593,158 | 2,614,832 | 0 | 2,614,832 |
| **Total Requirements** | **1,710,638** | **6,245,506** | **4,590,798** | **5,979,120** | **0** | **5,979,120** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,009,852 | 6,245,506 | 4,273,037 | 5,979,120 | 0 | 5,979,120 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 2,902 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **2,012,754** | **6,245,506** | **4,273,037** | **5,979,120** | **0** | **5,979,120** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,012,754** | **6,245,506** | **4,273,037** | **5,979,120** | **0** | **5,979,120** |
| **Use of/(Contributions to) Fund Balance** | **(302,117)** | **0** | **317,761** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Purchasing
# *At a Glance*

The Purchasing Department, including Printing, Mail and Courier, and Surplus Operations, supports the County mission by delivering efficient, transparent, and cost-effective services that enable departments to operate effectively. The Department advances data-driven procurement, modernized systems, and strengthened contract oversight to improve decision-making, accountability, and fiscal stewardship while ensuring compliance with County policies and legal requirements. Printing and Mail operations enhance efficiency and reliability through automation, standardized workflows, and cost-control strategies. Surplus Operations expands asset reuse and inventory visibility to reduce waste and avoid unnecessary purchases. These efforts maximize resources, strengthen public trust, and uphold ethical standards, professionalism, and fairness in service to the residents of San Bernardino County.



Stephenie Shea
*Acting Director*

*Connect with us at*

## What We Plan to Achieve:

- Advance data-driven procurement to strengthen fiscal stewardship, transparency, and strategic decision-making.
- Modernize procurement systems to improve operational efficiency, service delivery, and Countywide consistency.
- Strengthen contract oversight to ensure accountability, compliance, and high-performing vendor partnerships.
- Optimize print operations to enhance efficiency, reduce costs, and support effective County communications.
- Maximize asset utilization through surplus programs that reduce waste and support responsible resource stewardship.
- Enhance mail services to improve reliability, operational efficiency, and cost-effective service delivery.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Purchasing | 5,072,965 | 1,620,000 | 3,452,965 | 0 | 33 | 1 | 34 |
| Printing Services | 5,465,968 | 5,059,337 | 0 | 406,631 | 12 | 0 | 12 |
| Mail/Courier Services | 8,446,272 | 8,935,000 | 0 | (488,728) | 21 | 0 | 21 |
| Surplus Property and Storage Operations | 2,938,267 | 1,415,110 | 0 | 1,523,157 | 6 | 0 | 6 |

# Purchasing



## Description of Major Services

Mail/Courier Services provides centralized mail processing and logistics services for County departments, ensuring efficient, secure, and cost-effective handling of mail in compliance with USPS regulations and County policies. The division serves as the primary hub for receiving, sorting, and delivering interoffice mail and external shipments, while managing outgoing services such as metering, postage accounting, presorting, and shipping. Mail/Courier Services also offers guidance on mailing procedures and compliance requirements, helping departments reduce costs through centralized postage and presort methods. Services include certified and bulk mail processing, special program mailings, and support for time-sensitive or confidential correspondence. Through reliable delivery routes and standardized processes, Mail/Courier Services enhances internal communication, operational efficiency, and fiscal responsibility, supporting the County's mission to deliver effective services to residents.

As an Internal Service Fund (ISF), operational costs are financed through Board-approved rates. The unrestricted net position available at the end of a fiscal year is carried over to the next fiscal year for working capital or equipment replacement. Any excess or shortage in unrestricted net position is reviewed and incorporated into the rate structure for the following fiscal year.

## Administration Purchasing

*Group:* **Administration**
*Department:* **Purchasing**
*Fund:* **General**

*Budget Unit:* **761 1000**
*Function:* **General Government**
*Activity:* **Finance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,890,219 | 4,123,806 | 3,274,580 | 4,225,278 | 0 | 4,225,278 |
| Operating Expenses | 6,973,993 | 6,301,440 | 3,302,228 | 7,685,922 | 0 | 7,685,922 |
| Capital Expenses | 0 | 0 | 0 | 35,000 | 0 | 35,000 |
| **Total Exp Authority** | **10,864,211** | **10,425,246** | **6,576,808** | **11,946,200** | **0** | **11,946,200** |
| Reimbursements | (6,937,902) | (5,748,252) | (2,287,477) | (6,873,235) | 0 | (6,873,235) |
| **Total Appropriation** | **3,926,309** | **4,676,994** | **4,289,331** | **5,072,965** | **0** | **5,072,965** |
| Operating Transfers Out | 228,836 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **4,155,145** | **4,676,994** | **4,289,331** | **5,072,965** | **0** | **5,072,965** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 230,221 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 807,390 | 600,000 | 701,145 | 660,000 | 0 | 660,000 |
| Other Revenue | 827,253 | 791,474 | 809,971 | 960,000 | 0 | 960,000 |
| **Total Revenue** | **1,864,863** | **1,391,474** | **1,511,116** | **1,620,000** | **0** | **1,620,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **1,864,863** | **1,391,474** | **1,511,116** | **1,620,000** | **0** | **1,620,000** |
| **Net County Cost** | **2,290,282** | **3,285,520** | **2,778,215** | **3,452,965** | **0** | **3,452,965** |
| Budgeted Staffing | 34 | 34 | 34 | 34 | 0 | 34 |

*Group:* **Administration**
*Department:* **Purchasing**
*Fund:* **General**

*Budget Unit:* **761 1000**
*Function:* **General Government**
*Activity:* **Finance**




## AI-Driven Procurement Tools and Training Programs Improving Purchasing Efficiency and Compliance

The Purchasing Department enters Fiscal Year 2026-27 with a focused commitment to enhancing service delivery through strategic technology integration and workforce development. A central priority is the advancement of artificial intelligence tools, including the development of GPT-based solutions, to improve access to procurement information, streamline workflows, and provide real-time guidance to County departments. These tools will enable faster, more consistent decision-making while reducing administrative burden.

In parallel, Purchasing is strengthening its training framework to promote consistency and compliance across the organization. In partnership with PERC, the Department is launching Procurement Essentials, a comprehensive training program designed to standardize procurement knowledge and align staff with key policies and procedures. This effort is complemented by ongoing monthly training that reinforce best practices, support continuous learning, and ensure adherence to County requirements.

Together, these initiatives modernize procurement operations by combining innovation with structured education. The integration of AI-driven solutions and standardized training will reduce errors, increase efficiency, and enhance the overall customer experience for County departments. Departments will be better equipped to navigate procurement processes with clarity and confidence, supporting timely and compliant purchasing activities.

Through these efforts, the Purchasing Department is advancing a service model centered on accessibility, consistency, and accountability. By leveraging technology and investing in staff development, Purchasing continues to strengthen its role as a trusted partner in delivering efficient, transparent, and responsible procurement services in support of the Countywide Vision.

# Printing Services



## Description of Major Services

Printing Services offers a comprehensive range of high-quality print production materials, designed, printed, and finished using the latest printing technology. Services include the production of business cards, NCR forms (carbonless forms), brochures, flyers, wide-format posters, and various promotional materials tailored to meet customer needs. In addition to traditional printing, Printing Services specializes in large-format printing for banners, signs, and other display materials to support marketing and communication efforts.

As an Internal Service Fund (ISF), operational costs are financed through Board-approved user rates. The unrestricted net position available at the end of a fiscal year is carried over to the next fiscal year for working capital or equipment replacement. Any excess or shortage in unrestricted net position is reviewed and incorporated into the rate structure for the following fiscal year.

## Administration Purchasing – Printing Services

*Group:* **Administration**
*Department:* **Purchasing**
*Fund:* **Printing Services**

*Budget Unit:* **Various 4000**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,001,651 | 1,103,750 | 1,046,166 | 1,134,816 | 0 | 1,134,816 |
| Operating Expenses | 3,306,199 | 3,178,019 | 3,325,616 | 4,214,697 | 0 | 4,214,697 |
| Capital Expenses | 49,998 | 190,000 | 190,000 | 116,455 | 0 | 116,455 |
| **Total Exp Authority** | **4,357,848** | **4,471,769** | **4,561,782** | **5,465,968** | **0** | **5,465,968** |
| Reimbursements | (1,288) | (5,000) | (2,500) | 0 | 0 | 0 |
| **Total Appropriation** | **4,356,560** | **4,466,769** | **4,559,282** | **5,465,968** | **0** | **5,465,968** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **4,356,560** | **4,466,769** | **4,559,282** | **5,465,968** | **0** | **5,465,968** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 5,307,899 | 4,309,098 | 4,309,098 | 5,009,337 | 0 | 5,009,337 |
| Other Revenue | 41,088 | 35,000 | 35,000 | 50,000 | 0 | 50,000 |
| **Total Revenue** | **5,348,988** | **4,344,098** | **4,344,098** | **5,059,337** | **0** | **5,059,337** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **5,348,988** | **4,344,098** | **4,344,098** | **5,059,337** | **0** | **5,059,337** |
| **Use of/(Contributions to) Fund Balance** | **(992,428)** | **122,671** | **215,184** | **406,631** | **0** | **406,631** |
| Budgeted Staffing | 12 | 12 | 12 | 12 | 0 | 12 |

# Mail/Courier Services

## Description of Major Services

Mail/Courier Services provides centralized mail processing and logistics services for County departments, ensuring efficient, secure, and cost-effective handling of mail in compliance with USPS regulations and County policies. The division serves as the primary hub for receiving, sorting, and delivering interoffice mail and external shipments, while managing outgoing services such as metering, postage accounting, presorting, and shipping. Mail/Courier Services also offers guidance on mailing procedures and compliance requirements, helping departments reduce costs through centralized postage and presort methods. Services include certified and bulk mail processing, special program mailings, and support for time-sensitive or confidential correspondence. Through reliable delivery routes and standardized processes, Mail/Courier Services enhances internal communication, operational efficiency, and fiscal responsibility, supporting the County's mission to deliver effective services to residents.

As an Internal Service Fund (ISF), operational costs are financed through Board-approved rates. The unrestricted net position available at the end of a fiscal year is carried over to the next fiscal year for working capital or equipment replacement. Any excess or shortage in unrestricted net position is reviewed and incorporated into the rate structure for the following fiscal year.

## Administration Purchasing – Mail/Courier Services

*Group:* **Administration** *Budget Unit:* **761 4008**
*Department:* **Purchasing** *Function:* **General Government**
*Fund:* **Mail/Courier Services** *Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,283,468 | 1,601,927 | 1,473,511 | 1,516,594 | 0 | 1,516,594 |
| Operating Expenses | 5,582,874 | 6,712,698 | 6,479,552 | 6,907,175 | 0 | 6,907,175 |
| Capital Expenses | 72,433 | 143,096 | 143,096 | 22,503 | 0 | 22,503 |
| **Total Exp Authority** | **6,938,775** | **8,457,721** | **8,096,159** | **8,446,272** | **0** | **8,446,272** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **6,938,775** | **8,457,721** | **8,096,159** | **8,446,272** | **0** | **8,446,272** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **6,938,775** | **8,457,721** | **8,096,159** | **8,446,272** | **0** | **8,446,272** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 7,484,665 | 8,842,566 | 5,960,082 | 8,900,000 | 0 | 8,900,000 |
| Other Revenue | 23,148 | 20,000 | 20,000 | 35,000 | 0 | 35,000 |
| **Total Revenue** | **7,507,813** | **8,862,566** | **5,980,082** | **8,935,000** | **0** | **8,935,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **7,507,813** | **8,862,566** | **5,980,082** | **8,935,000** | **0** | **8,935,000** |
| **Use of/(Contributions to) Fund Balance** | **(569,038)** | **(404,845)** | **2,116,077** | **(488,728)** | **0** | **(488,728)** |
| Budgeted Staffing | 21 | 21 | 21 | 21 | 0 | 21 |

# Surplus Property and Storage Operations



## Description of Major Services

Surplus Property and Storage Operations manage County storage and excess property, by internally reallocating used items to departments, distributing equipment to approved community-based organizations, and contracting with auctioneers and recyclers. This includes detailed reporting as required under County policy and state law.

As an Internal Service Fund (ISF), operational costs are financed through Board-approved rates assessed on the purchases of commodities frequently received at Surplus Property and user rates for Storage Operations. The unrestricted net position available at the end of a fiscal year is carried over to the next fiscal year for working capital or equipment replacement. Any excess or shortage in unrestricted net position is reviewed and incorporated into the rate structure for the following fiscal year.

## Administration Purchasing – Surplus Property and Storage Operations

*Group:* **Administration**
*Department:* **Purchasing**
*Fund:* **Surplus**

*Budget Unit:* **761 4004**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 535,312 | 647,575 | 627,787 | 681,446 | 0 | 681,446 |
| Operating Expenses | 1,197,883 | 2,035,149 | 1,857,981 | 2,079,030 | 0 | 2,079,030 |
| Capital Expenses | 0 | 270,000 | 270,000 | 177,791 | 0 | 177,791 |
| **Total Exp Authority** | **1,733,195** | **2,952,724** | **2,755,768** | **2,938,267** | **0** | **2,938,267** |
| Reimbursements | (141) | (250) | (250) | 0 | 0 | 0 |
| **Total Appropriation** | **1,733,054** | **2,952,474** | **2,755,518** | **2,938,267** | **0** | **2,938,267** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,733,054** | **2,952,474** | **2,755,518** | **2,938,267** | **0** | **2,938,267** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 47,070 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 2,349,674 | 1,676,913 | 1,676,913 | 1,295,110 | 0 | 1,295,110 |
| Other Revenue | 167,374 | 69,200 | 91,454 | 120,000 | 0 | 120,000 |
| **Total Revenue** | **2,564,118** | **1,746,113** | **1,768,367** | **1,415,110** | **0** | **1,415,110** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,564,118** | **1,746,113** | **1,768,367** | **1,415,110** | **0** | **1,415,110** |
| **Use of/(Contributions to) Fund Balance** | **(831,064)** | **1,206,361** | **987,151** | **1,523,157** | **0** | **1,523,157** |
| Budgeted Staffing | 6 | 6 | 6 | 6 | 0 | 6 |

# Risk Management
# *At a Glance*

The Risk Management Department (Risk Management) oversees the County's self-insured workers' compensation, public liability, property conservation, safety, and risk reduction programs, as well as its insured programs. Risk Management continues to support the County's goals and objectives to improve the County's government operations and operate in a fiscally responsible and business-like manner by minimizing the financial impact of risks to the County through an integrated Risk Management program that includes risk assessment, loss prevention, loss control, claims management, and appropriate risk financing and recovery.



Rebecca Suarez
*Director*

*Connect with us at*

## What we plan to achieve

- Minimize the total cost of risk by optimizing insurance versus risk retention.
- Provide formal training courses and informal consultations to address safety, loss control, and risk transfer needs identified by departments.
- Ensure timely communication with injured employees regarding benefits by reducing the processing time for mailing acceptance letters or delay notices (initial correspondence).
- Reduce the number of catastrophic/high-exposure cases resulting in lawsuits by resolving them during pre-litigation.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Risk Management Insurance Programs | 337,629,508 | 329,035,046 | 0 | 8,594,462 | 0 | 0 | 0 |
| Risk Management Operations | 17,141,853 | 17,174,806 | 0 | (32,953) | 93 | 0 | 93 |

# Risk Management – Operations



## Description of Major Services

The Risk Management Department (Risk Management) administers the County's self-insured workers' compensation, public liability, property conservation, safety, risk reduction programs, and its insured programs. All programs are paid from self-insurance funds and financed by Board-approved rates charged to County departments, Board Governed Special Districts, and County Service Areas. These self-insured programs fund judgment and settlement costs, medical treatment and expenses, temporary and permanent disability payments, legal defense services, and program administration. Program funding also includes premiums for property, general, automobile, cyber, medical malpractice liability insurance policies, and excess insurance policies to provide additional protection by transferring risk at the upper limits of the programs. In addition, the workers' compensation and liability programs include self-insured retention and are subject to annual actuarial review to ensure self-insurance funds maintain an 80% confidence level following County Policy 05-01.

## Administration Risk Management Operations

*Group:* **Administration**
*Department:* **Risk Management**
*Fund:* **Risk Management General Operations**
*Budget Unit:* **731 4120**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 9,956,966 | 11,944,213 | 9,209,328 | 11,673,136 | 169,915 | 11,843,051 |
| Operating Expenses | 2,206,342 | 4,584,148 | 3,280,781 | 3,613,328 | 0 | 3,613,328 |
| Capital Expenses | 273,593 | 512,098 | 512,098 | 1,685,474 | 0 | 1,685,474 |
| **Total Exp Authority** | **12,436,901** | **17,040,459** | **13,002,207** | **16,971,938** | **169,915** | **17,141,853** |
| Reimbursements | (4,643) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **12,432,258** | **17,040,459** | **13,002,207** | **16,971,938** | **169,915** | **17,141,853** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **12,432,258** | **17,040,459** | **13,002,207** | **16,971,938** | **169,915** | **17,141,853** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 85,601 | 55,000 | 89,480 | 90,000 | 0 | 90,000 |
| Other Revenue | 137,125 | 165,845 | 188,758 | 312,052 | 0 | 312,052 |
| **Total Revenue** | **222,726** | **220,845** | **278,238** | **402,052** | **0** | **402,052** |
| Operating Transfers In | 12,697,510 | 16,861,127 | 16,861,127 | 16,772,754 | 0 | 16,772,754 |
| **Total Financing Sources** | **12,920,236** | **17,081,972** | **17,139,365** | **17,174,806** | **0** | **17,174,806** |
| **Use of/(Contributions to) Fund Balance** | (487,979) | (41,513) | (4,137,158) | (202,868) | 169,915 | (32,953) |
| Budgeted Staffing | 87 | 92 | 92 | 92 | 1 | 93 |

*Group:* **Administration**
*Department:* **Risk Management**
*Fund:* **Risk Management General Operations**

*Budget Unit:* **731 4120**
*Function:* **General Government**
*Activity:* **Other General**




## Fire and Life Safety Inspection Program

**The Fire and Life Safety Inspection Program, implemented by Risk Management in coordination with County Fire, is designed to ensure that all County facilities meet or exceed established fire and building safety standards.** The program focuses on regularly evaluating critical systems such as fire alarms, sprinkler systems, emergency exits, fire extinguishers, and overall life safety conditions.

At its core, this program is about supporting departments and protecting the public. By taking a proactive approach to inspections, the County helps departments identify and resolve potential safety issues early—reducing risk, avoiding disruptions to services, and maintaining compliance with applicable regulations.

This effort is not just about inspections—it is a service-oriented partnership. Departments receive clear guidance, defined responsibilities, and coordinated support from the Department of Risk Management, the Projects and Facilities Management Department, and County Fire to address any findings efficiently.

Most importantly, the program enhances the safety of the residents and visitors who rely on County services every day. By ensuring facilities are safe, functional, and prepared for emergencies, the County strengthens public trust and provides a secure environment for both employees and the community.

*Group:* **Administration**
*Department:* **Risk Management**
*Fund:* **Risk Management General Operations**
*Budget Unit:* **731 4120**
*Function:* **General Government**
*Activity:* **Other General**



## Risk Management Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $169,915 | $0 | $0 | $169,915 | 1 | 1 | $0 | 0 |

**Staffing:** Risk Management is requesting one new position to improve efficiency, support team members in their responsibilities, and maintain the quality of our output. The new position will be funded by use of Net Position in FY2026-27 and incorporated into Rates for ongoing budgets.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Risk Management New Positions

1. **Administrative Supervisor II** – One position to oversee Fiscal Operations and the Claims Management System.

### Risk Management Reclassifications

1. **Medical Only Claims Adjuster from Workers Compensation Adjuster** – One underfill correction to align positions with job duties.

# Risk Management – Insurance Programs

## Description of Major Services

The Risk Management Department (Risk Management) minimizes loss to the County through an integrated risk management program that includes risk assessment, loss control and prevention, risk financing and recovery, and claims management. Risk Management; administers the County's self-insured workers' compensation, public liability, property conservation, safety and risk reduction programs, and its insurance programs. All programs are paid from self-insurance funds and financed by charging general fund and non-general fund departments, as well as Board Governed Special Districts and County Service Areas. Each is billed for its specific coverage for the cost to pay losses under the self-insured programs and the cost of insurance for the insured programs.

## Administration Risk Management Insurance Programs

*Group:* **Administration**
*Department:* **Risk Management**
*Fund:* **Insurance Programs**

*Budget Unit:* **Various**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 183,597,540 | 256,562,886 | 258,564,906 | 320,809,484 | 0 | 320,809,484 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **183,597,540** | **256,562,886** | **258,564,906** | **320,809,484** | **0** | **320,809,484** |
| Reimbursements | (29,984) | (30,012) | (384,944) | (141,109) | 0 | (141,109) |
| **Total Appropriation** | **183,567,556** | **256,532,874** | **258,179,962** | **320,668,375** | **0** | **320,668,375** |
| Operating Transfers Out | 12,697,510 | 16,861,126 | 16,284,116 | 16,961,133 | 0 | 16,961,133 |
| **Total Requirements** | **196,265,066** | **273,394,000** | **274,464,078** | **337,629,508** | **0** | **337,629,508** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | (47,941) | 0 | 0 | 0 |
| Fee/Rate | 214,840,994 | 214,184,613 | 246,404,834 | 262,560,996 | 0 | 262,560,996 |
| Other Revenue | 28,685,530 | 54,881,814 | 27,834,691 | 46,474,050 | 0 | 46,474,050 |
| **Total Revenue** | **243,526,524** | **269,066,427** | **274,191,584** | **309,035,046** | **0** | **309,035,046** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 20,000,000 | 20,000,000 |
| **Total Financing Sources** | **243,526,524** | **269,066,427** | **274,191,584** | **309,035,046** | **20,000,000** | **329,035,046** |
| **Use of/(Contributions to) Fund Balance** | **(47,261,458)** | **4,327,573** | **272,494** | **28,594,462** | **(20,000,000)** | **8,594,462** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Risk Management Insurance Programs Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $0 | $20,000,000 | $0 | ($20,000,000) | 0 | 0 | $20,000,000* | 0 |

* *Reflected as a source in this budget unit*

**Staffing:** There are no staffing adjustments included in this budget unit.

**Other Adjustments:** Risk Management is increasing their Sources and fund balance for Law Enforcement Liabilities (4086) by $20 million allocation from the general fund Liability Reserve as directed from the Board of Supervisors on May 5, 2026 (Item No. 84). The additional funding will increase funding levels of the law enforcement liability program to better align with the 80% actuarial confidence level target.

# Arrowhead Regional Medical Center *At a Glance*

Arrowhead Regional Medical Center (ARMC) delivers a large spectrum of essential and advanced medical services including emergency medicine, trauma, burn, family medicine, internal medicine, neurology, cardiology, obstetrics and gynecology, psychiatry, orthopedics, vascular, and neurosciences. ARMC is composed of the main hospital, a behavioral health center, five primary care centers, and 40 subspecialty clinics. ARMC goal for 2027 is to support the County's objectives of providing for the Safety, Health and Social Service Needs of County Residents. ARMC is focusing on improving access to care and patient outcomes. With ARMC's Integrated Community Health Division within Ambulatory Services, ARMC will advance strategies to modernize healthcare services through community engagement, clinic access, and enhanced digital health services. Additionally, ARMC will continue to grow key services lines, including primary and specialty care, robotic surgery, orthopedics, cancer care, neuro-sciences, cardiology, cardiothoracic and women's health.



Andrew Goldfrach
*Chief Executive Officer*

*Connect with us at*

## What We Plan to Achieve:

- Inaugurate a new cutting-edge Hybrid Operating Room and Bi-plane Suite.
- Expand Primary Care and Specialty Clinics to increase access to healthcare, while lowering costs by focusing on prevention and reducing emergency room visits including adding new Express Care Clinics at our Family Health Centers.
- Expand access to imaging services by investing in the latest technology including a new MRI to elevate diagnostic imaging with exceptional clarity, precision, and patient comfort.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Arrowhead Regional Medical Center | 1,028,717,293 | 1,030,896,561 | 0 | (2,179,268) | 3,946 | 1,354 | 5,300 |
| Medical Center Lease Payments | 37,135,625 | 37,135,625 | 0 | 0 | 0 | 0 | 0 |

# Arrowhead Regional Medical Center



## Description of Major Services

Arrowhead Regional Medical Center is a 456-bed university-affiliated teaching hospital operated by San Bernardino County, and governed by the Board of Supervisors. It is ARMC's mission, in an environment of learning and innovation, to serve our diverse community with high-quality compassionate care. The hospital, located on a 70-acre campus in Colton, California, operates the Edward G. Hirschman regional burn center, the Dev A. GnanaDev level I trauma center, a comprehensive stroke center, a behavioral health inpatient facility, and five primary care clinics. ARMC also provides more than 40 outpatient specialty care services including a comprehensive cancer center. ARMC is assisting to achieve the Countywide Vision by addressing the community's wellness and educational needs. ARMC is the primary teaching hospital for the California University of Science and Medicine (CUSM).

In keeping with its mission of providing quality healthcare and education, a variety of community outreach and wellness programs are offered, including the Breathmobile (asthma education and screening) and a mobile medical clinic. ARMC is the principal clinical site for 17 medical residency and fellowship programs accredited through the Accreditation Council for Graduate Medical Education (ACGME). Specialty programs include: Emergency Medicine, Emergency Medical Services Fellowship, Family Medicine, Internal Medicine, Pulmonary Critical Care and Disease Medicine Fellowship, Combine Emergency/Internal Medicine, General Surgery, Integrated Vascular Surgery, Surgical Critical Care, Neurology, Diagnostic Radiology, Neurological Surgery, OBGYN, Maternal Fetal Medicine Fellowship, Psychiatry, and Cardiovascular Disease Fellowship.

## Arrowhead Regional Medical Center Arrowhead Regional Medical Center

*Group:* **Arrowhead Regional Medical Center**
*Department:* **Arrowhead Regional Medical Center**
*Fund:* **Medical Center**
*Budget Unit:* **91 4200**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 472,836,847 | 504,875,822 | 501,917,486 | 544,907,304 | 2,291,855 | 547,199,159 |
| Operating Expenses | 419,689,105 | 442,179,870 | 438,795,234 | 444,163,086 | 0 | 444,163,086 |
| Capital Expenses | 5,087,640 | 10,575,008 | 8,069,508 | 5,841,070 | 0 | 5,841,070 |
| **Total Exp Authority** | **897,613,592** | **957,630,700** | **948,782,228** | **994,911,460** | **2,291,855** | **997,203,315** |
| Reimbursements | (9,364,128) | (18,423,026) | (14,122,116) | (13,268,933) | 0 | (13,268,933) |
| **Total Appropriation** | **888,249,464** | **939,207,674** | **934,660,112** | **981,642,527** | **2,291,855** | **983,934,382** |
| Operating Transfers Out | 26,030,849 | 68,646,934 | 71,919,359 | 44,782,911 | 0 | 44,782,911 |
| **Total Requirements** | **914,280,313** | **1,007,854,608** | **1,006,579,471** | **1,026,425,438** | **2,291,855** | **1,028,717,293** |
| **Sources** | | | | | | |
| Taxes | 17,838 | 0 | (6,449) | 0 | 0 | 0 |
| Realignment | 26,330,289 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 704,749,405 | 778,961,531 | 785,310,501 | 827,788,723 | 0 | 827,788,723 |
| Fee/Rate | 173,459,698 | 158,750,912 | 157,594,423 | 166,428,914 | 0 | 166,428,914 |
| Other Revenue | 26,825,499 | 33,443,949 | 23,974,680 | 36,678,924 | 0 | 36,678,924 |
| **Total Revenue** | **931,382,729** | **971,156,392** | **966,873,155** | **1,030,896,561** | **0** | **1,030,896,561** |
| Operating Transfers In | 10,223,073 | 40,000,000 | 40,000,000 | 0 | 0 | 0 |
| **Total Financing Sources** | **941,605,802** | **1,011,156,392** | **1,006,873,155** | **1,030,896,561** | **0** | **1,030,896,561** |
| **Use of/(Contributions to) Fund Balance** | **(27,325,489)** | **(3,301,784)** | **(293,684)** | **(4,471,123)** | **2,291,855** | **(2,179,268)** |
| Budgeted Staffing | 5,195 | 5,295 | 5,295 | 5,309 | (9) | 5,300 |



## Advanced Hybrid Operating Room and Angiography Suite Supporting Complex Medical Procedures

**Arrowhead Regional Medical Center (ARMC) is currently undergoing over 20 construction projects to modernize the main campus, including the construction of a new hybrid angiography suite, with completion anticipated in 2027.** This will be a cutting-edge facility designed to enhance patient care through advanced imaging and surgical capabilities.

This innovative hybrid operating room (OR) and bi-plane angiography suite will enhance the hospital's ability to perform a wide range of complex procedures with greater precision, efficiency, and improved patient outcomes, including:

**Cardiovascular Procedures:** Endovascular aneurysm repair, transcatheter aortic valve replacement, coronary angiography, stenting, and electrophysiology procedures like ablation for arrhythmias.

**Neurovascular Interventions:** Mechanical thrombectomy for stroke, cerebral aneurysm coiling, and arteriovenous malformation embolization.

**Vascular Surgery:** Peripheral vascular interventions, hybrid bypass procedures, and carotid artery stenting for stroke prevention.

**Thoracic and Abdominal Procedures:** Hybrid thoracic surgeries, visceral artery interventions, and trauma surgery for rapid bleeding management.

**Oncology Treatments:** Transarterial chemoembolization and radioembolization (Y-90 therapy) for liver tumors.

**Orthopedic and Spinal Interventions:** Complex spinal fusions with real-time imaging guidance.

## Arrowhead Regional Medical Center Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,291,855 | $0 | $0 | $2,291,855 | (9) | 21 | $0 | 0 |

**Staffing:** Arrowhead Regional Medical Center (ARMC) is requesting a net decrease of nine positions, consisting of 43 new positions offset by the deletion of 52 existing positions. In addition, ARMC is requesting 21 reclassifications of existing positions. These staffing changes are primarily intended to support and maintain operations across key service areas, including Medical Surgical, Trama, Medical Imaging, and Material Management. The $6.1 million increase for the 43 new positions is offset by savings associated with the deletion of existing positions, reductions in premium pay, and departmental revenue totaling $3.8 million.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Arrowhead Regional Medical Center New Positions

1. **Administrative Supervisor I** – One position for Materials Management.
2. **Administrative Supervisor II** – One position for Materials Management.
3. **Certified Nursing Assistant** – One position for Medical Surgical 3 North.
4. **Certified Nursing Assistant** – Ten positions for Sitters.
5. **Certified Trauma Registrar** – One position for Trauma Care.
6. **Nursing Program Coordinator** – One position for Cardiac Cath Services.
7. **Radiologic Technologist** – Two positions for Medical Imaging.
8. **Registered Nurse II-ARMC** – Six positions for Medical Surgical 4 Center.
9. **Registered Nurse II-ARMC** – One position for Medical Surgical 4 South.
10. **Registered Nurse II-ARMC** – Three positions for Medical Surgical 5 South.
11. **Registered Nurse II-ARMC** – Four positions for Medical Surgical 5 North.
12. **Registered Nurse II-ARMC** – Four positions for Medical Surgical 6 Center.
13. **Registered Nurse II-ARMC** – One position for Medical Surgical 3 North.
14. **Registered Nurse II-ARMC** – Five positions for Medical Surgical 6 North.

15. **Ultrasound Technologist** – Two positions for Medical Imaging.

## Arrowhead Regional Medical Center Reclassifications

1. **Registered Nurse II – ARMC from Licensed Vocational Nurse II** – One reclassification for Medical Surgical 5 Center
2. **Licensed Vocational Nurse II from Psychiatric Technician** – One reclassification for 2 Behavioral Health South
3. **Licensed Vocational Nurse III from Licensed Vocational Nurse II** – Two reclassifications for McKee Family Health Clinic
4. **Licensed Vocational Nurse III from Licensed Vocational Nurse II** – One reclassification for ARMC Primary Care Clinic
5. **Licensed Vocational Nurse III from Licensed Vocational Nurse II** – One reclassification for Redlands Family Health Clinic
6. **Assistant Unit Manager II – Specialty Care Critical Care from Assistant Unit Manager I** – Specialty Care Critical Care – One reclassification for Trauma
7. **Office Specialist from Senior Office Assistant** – Healthcare – One reclassification for Sterile Processing
8. **Specialty Care Registered Nurse from Registered Nurse III Specialty Care** – One reclassification for Dialysis
9. **Systems Support Analyst III from Automated Systems Analyst I** – Two reclassifications for Information Management
10. **Business Applications Manager from Business Systems Analyst I** – Three reclassifications for Information Management
11. **Systems Support Analyst II from Automated Systems Technician** – One reclassification for Information Management
12. **Automated Systems Analyst II from Applications Specialist** – One reclassification for Information Management
13. **EPIC Systems Analyst II from EPIC Clinical Analyst II** – Three underfill reclassifications for Clinical Informatics
14. **EPIC Principal Trainer from EPIC RN Analyst II** – One underfill reclassification for Clinical Informatics
15. **Utilization Review Technician from Senior Office Assistant – Healthcare** – One reclassification for Patient Reception

# Medical Center Lease Payments



## Description of Major Services

Medical Center Lease Payments budget unit funds the cost of long-term lease payments to the Inland Empire Public Facilities Corporation for the Arrowhead Regional Medical Center (ARMC) facility. Funding sources include state revenues from the Construction Renovation/Reimbursement Program (SB1732). SB1732 program provides supplemental reimbursement for construction, renovation, or replacement of medical facilities or fixed equipment. Other funding sources are operating transfers from ARMC and operating transfers from the General Fund back by Health Realignment revenues and Tobacco Master Settlement Agreement proceeds.

## Arrowhead Regional Medical Center — Arrowhead Regional Medical Center – Medical Center Lease Payments

*Group:* **Arrowhead Regional Medical Center**
*Department:* **Arrowhead Regional Medical Center**
*Fund:* **Medical Center Lease**
*Budget Unit:* **133 4202**
*Function:* **General Government**
*Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 36,642,862 | 37,060,250 | 36,900,894 | 37,135,625 | 0 | 37,135,625 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **36,642,862** | **37,060,250** | **36,900,894** | **37,135,625** | **0** | **37,135,625** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **36,642,862** | **37,060,250** | **36,900,894** | **37,135,625** | **0** | **37,135,625** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **36,642,862** | **37,060,250** | **36,900,894** | **37,135,625** | **0** | **37,135,625** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 17,730,750 | 16,695,379 | 16,691,128 | 16,729,625 | 0 | 16,729,625 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **17,730,750** | **16,695,379** | **16,691,128** | **16,729,625** | **0** | **16,729,625** |
| Operating Transfers In | 18,912,113 | 20,364,871 | 20,209,766 | 20,406,000 | 0 | 20,406,000 |
| **Total Financing Sources** | **36,642,862** | **37,060,250** | **36,900,894** | **37,135,625** | **0** | **37,135,625** |
| **Use of/(Contributions to) Fund Balance** | **0** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 211 of 529
Page ID #:9059



# Community Development and Housing *At a Glance*

Community Development and Housing (CDH) focuses efforts to promote quality of life for residents by providing community and housing development resources for low- and moderate-income families, individuals, and communities. CDH leverages housing funds to develop vision-based affordable housing. CDH works collaboratively with community stakeholders by providing grant funding for services that support those at risk of homelessness. CDH is responsible for completing the remaining redevelopment activities under the auspices of San Bernardino County's Successor Agency and Housing Successor Agency. This includes ensuring the enforceable financial obligations are retired, selling the Successor Agency's assets, and completing all remaining capital projects.



Rob Gilliam
*Acting Director*

*Connect with us at*

## What We Plan to Achieve:

- Increase the availability of affordable, low- and moderate-income housing throughout the county, through state and federal grant program funds by leveraging funds with stakeholders.
- Leverage federal funding and partnership with cities to improve community infrastructure, community facilities, and ensure access to public spaces for persons with disabilities by utilizing CDBG grant funds.
- Sustain and expand funding to deliver critical community services and strengthen the emergency shelter system.

| Budget Highlights | | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Community Development and Housing | 117,074,811 | 92,307,430 | 0 | 24,767,381 | 26 | 0 | 26 |

# Community Development and Housing



## Description of Major Services

Community Development and Housing (CDH) works to improve quality of life for the residents of San Bernardino County by providing community and housing development resources for low- and moderate-income families, individuals, and communities. CDH utilizes several Federal and State grants to undertake infrastructure projects and services which are needed in targeted communities. Housing grant funds are leveraged to develop quality affordable housing communities. The goal of CDH is to continually invest these resources in projects that are in support of the Countywide vision.

CDH is also responsible for completing the County's remaining redevelopment activities under the auspices of the San Bernardino County Successor Agency and Housing Successor Agency. This includes ensuring the enforceable financial obligations are retired, selling the Successor Agency's assets, and completing all remaining capital projects. CDH, in coordination with the County Administrative Office and the Auditor Controller/Treasurer/Tax Collector, manages the countywide redevelopment dissolution process of all 26 successor agencies within the County.

## Community Revitalization Group Community Development and Housing

*Group:* **Community Revitalization Group**
*Department:* **Community Development and Housing**
*Fund:* **Community Development and Housing**

*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,416,158 | 4,302,615 | 3,717,816 | 3,725,234 | 1,045,347 | 4,770,581 |
| Operating Expenses | 22,248,715 | 84,858,554 | 40,805,780 | 67,740,802 | 3,806,690 | 71,547,492 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **25,664,873** | **89,161,169** | **44,523,596** | **71,466,036** | **4,852,037** | **76,318,073** |
| Reimbursements | (6,432,993) | (7,637,362) | (4,619,778) | (7,307,426) | 0 | (7,307,426) |
| **Total Appropriation** | **19,231,880** | **81,523,807** | **39,903,818** | **64,158,610** | **4,852,037** | **69,010,647** |
| Operating Transfers Out | 5,415,913 | 50,843,369 | 38,953,306 | 48,064,164 | 0 | 48,064,164 |
| **Total Requirements** | **24,647,793** | **132,367,176** | **78,857,124** | **112,222,774** | **4,852,037** | **117,074,811** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 27,138,070 | 74,092,366 | 46,203,401 | 72,917,206 | 0 | 72,917,206 |
| Fee/Rate | 48,125 | 3,442 | 16,016 | 0 | 0 | 0 |
| Other Revenue | 2,905,728 | 1,998,716 | 3,537,074 | 2,658,498 | 0 | 2,658,498 |
| **Total Revenue** | **30,091,923** | **76,094,524** | **49,756,491** | **75,575,704** | **0** | **75,575,704** |
| Operating Transfers In | 5,249,285 | 31,394,944 | 21,709,937 | 11,879,689 | 4,852,037 | 16,731,726 |
| **Total Financing Sources** | **35,341,208** | **107,489,468** | **71,466,428** | **87,455,393** | **4,852,037** | **92,307,430** |
| **Use of/(Contributions to) Fund Balance** | **(10,693,415)** | **24,877,708** | **7,390,696** | **24,767,381** | **0** | **24,767,381** |
| Budgeted Staffing | 30 | 27 | 27 | 26 | 0 | 26 |

*Group:* **Community Revitalization Group**
*Department:* **Community Development and Housing**
*Fund:* **Community Development and Housing**
*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**



## Supportive Housing Community Providing Services for Veterans and Individuals Experiencing Homelessness

**In 2023, the County invested $5,099,020 of HOME Investment Program and County Housing Asset Funds in Liberty Lane Apartments (Project), transforming a long-vacant site formerly owned by Redlands Baptist Church into an 80-unit affordable and permanent supportive housing community in Redlands, California.**

The Project consists of 80 affordable housing units serving households earning between 30% and 60% of Area Median Income. Of these units, 62 are designated as Permanent Supportive Housing (PSH) for veterans and individuals experiencing homelessness, 17 are for low-income individuals and families, and one is for the onsite manager. Of the 62 PSH units, nine are reserved for special needs individuals experiencing mental health conditions who receive supportive services through the Department of Behavioral Health. Housing Authority of the County of San Bernardino, allocated vouchers for 55 units to veterans experiencing homeless through the Veterans Affairs Supportive Housing (VASH) program.

The Project combines high-quality housing with comprehensive supportive services to promote long-term stability, improved health outcomes, and economic independence. The Project addresses a critical need for permanent supportive housing in San Bernardino County, particularly for veterans and individuals experiencing homelessness. Residents benefit from on-site case management, behavioral health services, and clinical support provided in partnership with the San Bernardino County Department of Behavioral Health and the Loma Linda VA Medical Center.

The Project reflects strong coordination among San Bernardino County Community Development and Housing, the Department of Behavioral Health, the Housing Authority of the County of San Bernardino, and veterans service providers. This alignment of funding, services, and policy enabled the delivery of a complex supportive housing development.

The residential portion of the project was completed in December 2025; the property currently is at 97% occupancy.

This Project serves as a model for continued investments being made in 2027 for similar projects in Adelanto and San Bernardino.

## Community Development and Housing Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $4,852,037 | $4,852,037 | $0 | $0 | 0 | 0 | $4,852,037* | 0 |

* Reflected as a source in this budget unit

**Staffing:** There are no staffing adjustments in this budget unit.

**Other Adjustments:** Community Development and Housing (CDH) is requesting an increase of $4,852,037 in Discretionary General Funding to fund costs associated with anticipated decreases in federal and state grant funding in fiscal year 2026-27, as well as housing and community improvement projects. This funding will be utilized for:

- $545,157 one-time to support salary and benefit costs for current CDH staff.
- $1,106,880 one-time to support operating expenditures, including a large increase in property insurance premiums attributable to fires at the prior administrative headquarters and at a project site.
- $1,200,000 one-time for Pacific Pirate Pathway Improvements for increased safety, access, and walkability.
- $2,000,000 one-time for the Adelanto Senior Housing Project.

# Office of Homeless Services
# *At a Glance*

The Office of Homeless Services (OHS) will strengthen San Bernardino County's homelessness response system by expanding access to permanent housing, enhancing service coordination, and improving outcomes across the Continuum of Care. Building on recent state investments, including HHAP Round 6, OHS will convert underutilized real estate sites into permanent housing, increase outreach and case management capacity, and implement data driven strategies that reduce barriers to services. These efforts support the Countywide Vision by advancing equitable access to housing, improving HMIS system performance, and supporting individuals and families on their path to stability.



Marcus Dillard
*Chief of Homeless Services*

*Connect with us at*

## What We Plan to Achieve:

- Expand permanent housing options by leveraging state and federal funding.
- Strengthen outreach and service coordination for unsheltered residents.
- Improve access to shelter and interim housing through system wide evaluation.
- Increase prevention and diversion efforts to reduce entries into homelessness.
- Enhance the HMIS system by improving data quality, reliability, and consistency in order to achieve stronger reporting and improved decision making.
- Support cities and providers in implementing effective, housing focused programs.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Office of Homeless Services | 22,973,040 | 22,058,592 | 914,448 | 0 | 47 | 0 | 47 |
| Office of Homeless Services – Special Revenue Funds | 15,005,205 | 7,364,021 | 0 | 7,641,184 | 0 | 0 | 0 |

# Office of Homeless Services

## Description of Major Services

The Office of Homeless Services (OHS) builds upon the Countywide Vision by ensuring people who are experiencing or are at risk of homelessness are connected to housing, supportive services, and case management to assist them in establishing and maintaining housing stability and self-sufficiency. OHS serves as the Administrative Entity for the U.S. Department of Housing and Urban Development (HUD) Continuum of Care Homeless Assistance Grant and for the Homeless Coordinating and Financing Council.

OHS administers or has reporting responsibility for which provide housing and homeless related assistance for residents of the county. As part of its duties, OHS manages the Homeless Management Information System (HMIS). HMIS data is reported to HUD for congressional reporting and to the State of California (State) for inclusion in a homeless data information system. The HMIS system must be maintained and accessible for County agencies and entitlement cities receiving funding directly from HUD or State homeless assistance programs.

Since its creation, OHS has steadily increased the funding it oversees from HUD and the State's Homeless Housing Assistance and Prevention and Encampment Resolution Fund programs from $800,000 to over $67 million currently. This provides nonprofit and faith-based partners with funding that is essential in providing services that ensure the health, safety, and well-being of the citizens of the County.

## Community Revitalization Group Office of Homeless Services

*Group:* **Community Revitalization Group**
*Department:* **Office of Homeless Services**
*Fund:* **General**
*Budget Unit:* **621 1000**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,553,597 | 5,315,200 | 2,737,774 | 5,132,024 | 0 | 5,132,024 |
| Operating Expenses | 2,302,813 | 7,096,175 | 7,706,619 | 6,341,016 | 0 | 6,341,016 |
| Capital Expenses | 0 | 326,250 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **4,856,410** | **12,737,625** | **10,444,393** | **11,473,040** | **0** | **11,473,040** |
| Reimbursements | (2,030,210) | (2,514,620) | (1,194,361) | 0 | 0 | 0 |
| **Total Appropriation** | **2,826,200** | **10,223,005** | **9,250,032** | **11,473,040** | **0** | **11,473,040** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **2,826,200** | **10,223,005** | **9,250,032** | **11,473,040** | **0** | **11,473,040** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 299,569 | 0 | 532,549 | 426,280 | 0 | 426,280 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 2,700 | 0 | 24,000 | 0 | 0 | 0 |
| **Total Revenue** | **302,269** | **0** | **556,549** | **426,280** | **0** | **426,280** |
| Operating Transfers In | 1,086,609 | 9,457,526 | 7,927,973 | 10,132,312 | 0 | 10,132,312 |
| **Total Financing Sources** | **1,388,879** | **9,457,526** | **8,484,522** | **10,558,592** | **0** | **10,558,592** |
| **Net County Cost** | **1,437,321** | **765,479** | **765,510** | **914,448** | **0** | **914,448** |
| Budgeted Staffing | 27 | 46 | 46 | 47 | 0 | 47 |

*Group:* **Community Revitalization Group**
*Department:* **Office of Homeless Services**
*Fund:* **General**

*Budget Unit:* **621 1000**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**




## Housing Assistance and Prevention Programs Expanding Permanent Housing and Support Services

**The Office of Homeless Services (OHS) is leading the implementation of Homeless Housing, Assistance and Prevention (HHAP) Round 6, following San Bernardino County's selection as one of the few counties statewide to receive this competitive award.** The County and the San Bernardino City and County Continuum of Care (CoC) were jointly awarded $10 million by the California Department of Housing and Community Development to expand permanent housing resources and strengthen homelessness prevention efforts.

HHAP Round 6 funding represents a significant investment in the County's housing first strategy and expands permanent housing opportunities by leveraging state resources to support rental assistance, case management, housing navigation, and other services that help residents secure and maintain stable housing. The investment also sustains the momentum generated through recent systemwide efforts. Per the 2025 Point in Time Count, homelessness in San Bernardino County decreased by 10.2%—the first decline in several years—demonstrating the impact of expanded outreach, increased state and federal funding, and coordinated strategies led by the County and its partners. HHAP Round 6 funding will help sustain and accelerate this progress by increasing housing opportunities and improving access to critical services for the County's most vulnerable residents.

This round also expands essential supportive services, including street outreach, intensive case management, housing navigation, harm reduction services, rental assistance, and security deposits, interventions designed to stabilize households and reduce pathways into homelessness.

The successful award of HHAP Round 6 reflects strong collaboration between the County, cities within its jurisdiction, and local nonprofit partners who participated in planning sessions and community meetings to shape the joint application. This partnership based approach strengthens regional coordination and positions the County to make meaningful progress in addressing homelessness.

# Office of Homeless Services – Special Revenue Funds



## Description of Major Services

The Office of Homeless Services (OHS) administers state funded grant programs that provide homeless services across San Bernardino County.

The Homeless Housing, Assistance and Prevention (HHAP) program provides one-time grants to help jurisdictions strengthen regional coordination and expand local capacity to address immediate homelessness challenges across California. Eligible activities include rental assistance, rapid rehousing, landlord incentives, outreach and coordination, systems support, permanent and innovative housing solutions, prevention and diversion programs, and the development of navigation centers and emergency shelters. OHS continues to refine oversight, strengthen monitoring, and expand collaboration with cities and service providers to ensure effective use of HHAP resources.

Additionally, OHS serves as the administrator of the Homeless Management Information System (HMIS) for the Continuum of Care (CoC), the regional planning body responsible for coordinating housing and services across San Bernardino County. In this role, OHS oversees project setup, grant administration, vendor and user coordination, and the development of policies and procedures that strengthen homelessness response efforts. OHS also conducts monthly Program Support Assessments to ensure program compliance and data accuracy, and hosts monthly HMIS town halls to provide guidance, address operational challenges, and promote collaboration

OHS further functions as the lead agency for CoC Planning and Administration, coordinating countywide efforts involving stakeholders and individuals with lived experience. Responsibilities include developing and maintaining the CoC system, evaluating project outcomes, monitoring recipients and subrecipients, and ensuring compliance with state and federal requirements.

## Community Revitalization Group Office of Homeless Services – Special Revenue Funds

*Group:* **Community Revitalization Group**
*Department:* **Office of Homeless Services**
*Fund:* **Consolidated Special Revenue**
*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 7,779,682 | 46,192,064 | 13,373,578 | 26,505,205 | 0 | 26,505,205 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **7,779,682** | **46,192,064** | **13,373,578** | **26,505,205** | **0** | **26,505,205** |
| Reimbursements | (5,000) | (1,530,627) | (153,480) | 0 | 0 | 0 |
| **Total Appropriation** | **7,774,682** | **44,661,437** | **13,220,098** | **26,505,205** | **0** | **26,505,205** |
| Operating Transfers Out | 8,477,466 | 8,053,140 | 2,366,818 | 0 | 0 | 0 |
| **Total Requirements** | **16,252,148** | **52,714,577** | **15,586,916** | **26,505,205** | **0** | **26,505,205** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 21,199,674 | 17,929,165 | 7,844,892 | 3,463,271 | 0 | 3,463,271 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 1,020,748 | 1,167,772 | 1,198,668 | 425,500 | 0 | 425,500 |
| **Total Revenue** | **22,220,421** | **19,096,937** | **9,043,560** | **3,888,771** | **0** | **3,888,771** |
| Operating Transfers In | 5,084,750 | 17,997,253 | 0 | 14,975,250 | 0 | 14,975,250 |
| **Total Financing Sources** | **27,305,171** | **37,094,190** | **9,043,560** | **18,864,021** | **0** | **18,864,021** |
| **Use of/(Contributions to) Fund Balance** | **(11,053,024)** | **15,620,387** | **6,543,356** | **7,641,184** | **0** | **7,641,184** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Community Revitalization

## Description of Major Services

In recognition of the successful integration of the Community Revitalization Department's strategic housing and homelessness initiatives across County operations, the Community Revitalization budget unit will sunset, and the program will be reorganized to the Department of Community Development and Housing and the Office of Homeless Services effective fiscal year 2025-26. This planned reorganization will improve coordination of homelessness and housing services and more effective resource allocation.

## Community Revitalization Group Community Revitalization

*Group:* **Community Revitalization Group**
*Department:* **Community Revitalization**
*Fund:* **General**

*Budget Unit:* **623 1000**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 550,171 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 35,337 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **585,507** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | (97,702) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **487,805** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **487,805** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | (23,006) | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **(23,006)** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **(23,006)** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **510,812** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 6 | 0 | 0 | 0 | 0 | 0 |

# Community Supports



## Description of Major Services

With the successful integration of the Community Revitalization Department's strategic initiatives across County operations, the Community Revitalization – Community Supports budget unit will sunset effective fiscal year 2025-26. The program will be reorganized to the Office of Homeless Services, remaining integral to the County's comprehensive approach to addressing housing insecurity and homelessness.

## Community Revitalization Group Community Revitalization – Community Supports

*Group:* **Community Revitalization Group**
*Department:* **Community Revitalization**
*Fund:* **Special Revenue**

*Budget Unit:* **623 2471**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 1,500,000 | 0 | 1,360 | 0 | 0 | 0 |
| **Total Requirements** | **1,500,000** | **0** | **1,360** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | (147,939) | 0 | 81 | 0 | 0 | 0 |
| **Total Revenue** | **(147,939)** | **0** | **81** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **(147,939)** | **0** | **81** | **0** | **0** | **0** |
| **Use of/(Contributions to) Fund Balance** | **1,647,939** | **0** | **1,279** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Economic Development *At a Glance*

San Bernardino County Economic Development Department supports a resilient and vibrant economy that increases access to high-quality jobs for all residents by attracting and supporting employers across a diverse set of industries that have strong growth potential and by promoting education and training opportunities. Collaboration between sectors and across San Bernardino County ensures widespread and equitable prosperity.

The 2026 goals are to:

- Collaborate with various public and private partners to report on resources and incentives available and nurture partnerships to promote the Countywide Vision.
- Provide direct services to businesses and organizations, develop and expand upon the international investment plan to create and maintain local jobs, increase trade/revenues, and gain access to foreign markets.



Deepak Bahl
*Acting Economic Development Director*

*Connect with us at*

## What We Plan to Achieve:

- Implement the strategic international trade and investment plan with our partners to increase trade and attract foreign direct investment to create new jobs and grow the economic value in the County.
- Research and apply for Federal and State grants for capital to help businesses relocating to San Bernardino County.
- Provide business development services to businesses looking to expand or develop within the region.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Economic Development | 5,881,760 | 360,000 | 5,521,760 | 0 | 14 | 2 | 16 |

## Description of Major Services

The Department of Economic Development's (ED) major services are to 1) foster job creation; 2) increase private investment; and 3) enhance County revenues through strategically executed countywide economic development efforts. The primary focus of the department is to maximize the standard of living for the County's residents; provide economic opportunities for the County's businesses; promote a competitive business-friendly environment and position the County as a highly competitive region for business opportunities. The department executes a comprehensive media/marketing strategy to raise awareness of the enviable business climate, strategic infrastructure, quality lifestyle and innovative spirit of the County. Economic Development continues to maintain focus on high-growth industry sectors, which can offer high-skilled and high-paying jobs for residents.

The department continues to build and maintain internal and external strategic partnerships with key public and private sector organizations. These organizations include, but are not limited to: local, state and federal agencies, trade associations, international offices of foreign trade, non-profit corporations, developers, brokers, site selectors, corporate real estate executives and tenant representatives. The department offers a wide array of economic development programs and services, including, but not limited to, the following:

- Site selection, Permitting, and Project Facilitation assistance
- Market, Demographic Analysis and Incentive Programs
- Film Office Showcasing Natural and Fixed Assets
- Facilitating Connectivity to Countywide Services and Resources
- Small Business Assistance, Technical Support, Webinars, and other resources
- Technical assistance for all 24 County Cities, County Departments, and Economic Development Stakeholders
- Entrepreneur coaching for monolingual Spanish speaking business owners
- Export assistance for manufacturers

### Economic Development Agency Economic Development

*Group:* **Economic Development Agency**
*Department:* **Economic Development**
*Fund:* **General**

*Budget Unit:* **601 1000**
*Function:* **General Government**
*Activity:* **Promotion**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,484,085 | 2,148,305 | 1,905,895 | 2,194,126 | 0 | 2,194,126 |
| Operating Expenses | 3,535,932 | 3,626,690 | 3,580,030 | 2,687,634 | 1,000,000 | 3,687,634 |
| Capital Expenses | 0 | 75,882 | 65,259 | 0 | 0 | 0 |
| **Total Exp Authority** | **5,020,017** | **5,850,877** | **5,551,184** | **4,881,760** | **1,000,000** | **5,881,760** |
| Reimbursements | (533) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **5,019,484** | **5,850,877** | **5,551,184** | **4,881,760** | **1,000,000** | **5,881,760** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **5,019,484** | **5,850,877** | **5,551,184** | **4,881,760** | **1,000,000** | **5,881,760** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 79,801 | 98,000 | 69,820 | 85,000 | 0 | 85,000 |
| Other Revenue | 303,000 | 340,000 | 362,000 | 275,000 | 0 | 275,000 |
| **Total Revenue** | **382,801** | **438,000** | **431,820** | **360,000** | **0** | **360,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **382,801** | **438,000** | **431,820** | **360,000** | **0** | **360,000** |
| **Net County Cost** | **4,636,684** | **5,412,877** | **5,119,364** | **4,521,760** | **1,000,000** | **5,521,760** |
| Budgeted Staffing | 16 | 16 | 16 | 16 | 0 | 16 |

## Economic Development Agency Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,000,000 | $0 | $1,000,000 | $0 | 0 | 0 | $1,000,000 | 0 |

**Staffing:** There are no staffing adjustments in this budget unit.

**Other Adjustments:** Economic Development is requesting $1.0 million in Discretionary General Funding. $500,000 in one-time funding is requested to continue funding the unincorporated Chambers of Commerce Tourism Incentive Program. The funds are to help the Chambers to implement local marketing plans in order to raise awareness of and visitation to San Bernardino County's unincorporated areas. Additionally, $250,000 for a funding agreement between the County and the San Bernardino International Airport Authority (SBIAA) to provide support at SBIAA to strengthen regional infrastructure protection. Lastly, a $250,000 allocation to support legislative efforts and related activities necessary to enable an off-road vehicle race from Barstow to Needles using public roadways, with the goal of enhancing regional economic activity and tourism.

# Workforce Development *At a Glance*

The Workforce Development Department's FY 2026-27 budget supports the County mission by improving employment and hiring outcomes for all County residents and businesses. WDD prioritizes training programs, including vocational and On-the-Job training programs that ensure local businesses have the trained and qualified workforce they need to succeed. In addition, WDD supports the development of career pathways and work-based learning experiences that give youth the skills and training needed to obtain employment or pursue higher education opportunities. WDD focuses on serving those residents who need the most support, including veterans, dislocated workers, justice-involved, homeless, individuals with disabilities, or those who have other barriers to obtaining unsubsidized employment. Through these efforts, WDD is assisting County residents to achieve self-sufficiency and prosperity.



Bradley Gates
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Make a greater impact in addressing the needs of disconnected youth, especially youth with barriers, including Foster Youth.
- Support the Business Community by ensuring a trained and qualified workforce through On-the-Job, Customized, and Incumbent Worker Training.
- Improve access and service delivery to County residents who face the most significant barriers to living-wage employment.
- Enhance career pathway development for students and adults seeking better opportunities.
- Expand meaningful partnerships that increase collaboration, efficiency and improve customer service.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Workforce Development | 28,862,120 | 30,905,587 | 0 | (2,043,467) | 101 | 1 | 102 |

# Workforce Development

## Description of Major Services

Under the direction of the Workforce Development Board, the Workforce Development Department (WDD) oversees the delivery of federal Workforce Innovation and Opportunity Act (WIOA) programs and services, including the operation of three America's Job Centers of California (AJCCs), a Youth Program, and a Business Services Unit. Through the AJCC system, WDD supports the County objective of serving the unemployed and underemployed by providing career services to County residents seeking job placement or training assistance. Services are provided based on customer needs, and includes funding for vocational training, education, supportive services (such as transportation, tools, uniforms and supplies), and job preparation, search and placement services.

WDD supports the County business community by helping to ensure they have access to a trained and qualified workforce that will help their business thrive. WDD provides businesses with services that ensure continued success, including on-the-job training wage reimbursements, business consulting services, a human resources hotline, customized recruitments and job fairs, and workshops on a variety of business topics.

WDD's key to success is the execution of partnerships that expand access to services for those County residents most in need. As required by WIOA, WDD enters into MOUs with AJCC partners, which include adult education providers, community colleges, community-based support organizations and other local and state government partners. These partnerships allow WDD to make seamless referrals based on customer needs. WDD also collaborates with other County Departments to provide for job placement, work experience opportunities and workforce services to County residents most in need.

## Economic Development Agency Workforce Development

*Group:* **Economic Development Agency**
*Department:* **Workforce Development**
*Fund:* **Workforce Development**

*Budget Unit:* **571 2260**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 8,481,734 | 11,786,003 | 9,552,989 | 12,213,882 | 0 | 12,213,882 |
| Operating Expenses | 18,457,322 | 24,684,859 | 13,448,049 | 22,265,904 | 0 | 22,265,904 |
| Capital Expenses | 0 | 348,436 | 157,210 | 300,000 | 0 | 300,000 |
| **Total Exp Authority** | **26,939,056** | **36,819,298** | **23,158,248** | **34,779,786** | **0** | **34,779,786** |
| Reimbursements | (5,280,302) | (6,153,371) | (2,829,682) | (5,917,666) | 0 | (5,917,666) |
| **Total Appropriation** | **21,658,753** | **30,665,927** | **20,328,566** | **28,862,120** | **0** | **28,862,120** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **21,658,753** | **30,665,927** | **20,328,566** | **28,862,120** | **0** | **28,862,120** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 20,531,526 | 33,550,059 | 19,221,239 | 29,689,756 | 0 | 29,689,756 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 902,744 | 1,270,000 | 792,513 | 888,867 | 0 | 888,867 |
| **Total Revenue** | **21,434,269** | **34,820,059** | **20,013,752** | **30,578,623** | **0** | **30,578,623** |
| Operating Transfers In | 296,965 | 320,536 | 320,536 | 326,964 | 0 | 326,964 |
| **Total Financing Sources** | **21,731,234** | **35,140,595** | **20,334,288** | **30,905,587** | **0** | **30,905,587** |
| **Use of/(Contributions to) Fund Balance** | **(72,481)** | **(4,474,668)** | **(5,722)** | **(2,043,467)** | **0** | **(2,043,467)** |
| Budgeted Staffing | 100 | 102 | 102 | 102 | 0 | 102 |




## Youth Workforce Program Providing Education, Job Training, and Support Services for at-Risk Young Adults

**The purpose of the Youth Forward program is to provide at-risk young adults between the ages of 16-24 with the support and services they need to overcome barriers and reengage in the labor force.** The goal of the program is to help youth successfully enter employment or to pursue higher levels of education.

The Youth Forward program is delivered through contracted youth-serving organizations, who often have deep connections within the communities they serve and can identify and serve those youth most in need. Many of the youth served in the program have not completed high school, and all face other significant barriers, including homelessness, being justice-involved, living in poverty, or being part of the foster care system. The Youth Forward program helps youth address these challenges and provides them with resources and tools to overcome them in their pursuit of educational and employment success.

Services provided through the Youth Forward program include career coaching and mentoring, completion of high school or GED, paid work experience and job placement, and supportive services, including financial assistance for transportation, tools, uniforms, books, and supplies. The FY 2026-27 budget includes funding for contracted youth service providers of over $5.1 million dollars. With this funding, over 1,500 new youth customers will be enrolled and served during the fiscal year, in addition to serving hundreds of additional youth customers who began services during the previous fiscal year. Youth Forward customers continue to be served to ensure successful employment and education outcomes are achieved, and more importantly, the lives of these youth are changed and improved.

# Assessor/Recorder/County Clerk *At a Glance*

The Assessor/Recorder/County Clerk (ARC) establishes a value for all taxable property, accepts all documents for recording that comply with applicable recording laws, maintains official records, and maintains historical records at the County Archives.

ARC's goals for 2026-27 address the County's Mission objectives of Operating in a Fiscally-Responsible and Business-Like Manner and Improving County Government Operations. ARC continues to focus on outreach and accessibility, expanding ways for the public to easily access information while broadening collaboration with community groups and civic partners. Enhanced service environments ensure responsive support, including property tax relief and vital records services, helping residents recover and maintain economic stability.



Josie Gonzales
*Assessor/Recorder/ County Clerk*

*Connect with us at*

## What We Plan to Achieve:

- Modernize ARC services and improve accessibility by expanding digitization of property records, vital records, and maps into a centralized system, providing increased public access and transparency.
- Deliver exceptional customer service and increase public trust, including expanding special marriage service events and other community engagement efforts.
- Provide ongoing training to staff in technology, customer service, and leadership development so that staff may bring consistent, high-quality service to San Bernardino County residents.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Assessor/Recorder/ County Clerk | 45,867,562 | 13,828,000 | 32,039,562 | 0 | 297 | 11 | 308 |
| Assessor/Recorder/ County Clerk – Special Revenue Funds | 8,317,613 | 3,203,270 | 0 | 5,114,343 | 4 | 0 | 4 |

# Assessor/Recorder/County Clerk



## Description of Major Services

Under California law, the Assessor/Recorder/County Clerk establishes a value for all locally taxable property including residential, commercial, business and personal property. The Assessor/Recorder/County Clerk's Office maintains current records on real property parcels, business property accounts, and other assessments including boats, aircraft, and manufactured homes. The Assessor's Office also administers property tax exemptions that include homeowner, veteran, disabled veteran, church, religious, and welfare exemptions, as well as exclusions that include parent-to-child and senior/disabled persons transfer of base year value.

The Valuations Division is responsible for real, personal, business, and special property valuations; and assessment appeals. District offices provide public assistance regarding questions of ownership, mailing addresses, parcel numbers, and assessed values. The Assessment Services Division provides mapping, change of ownership, change of address, data entry services, and public information services. The Information Technology Division provides computer systems maintenance and development. The Administrative Services Division provides fiscal, payroll, mail services, and facility support. The Recorder Services Division accepts all documents for recording that comply with applicable recording laws. In addition, official records are maintained evidencing ownership and encumbrances of real and personal property, and other miscellaneous records. The Recorder Services Division is also responsible for County Archives and County Clerk functions. County Archives maintains historical records for the County. County Clerk maintains records as they relate to vital statistics, fictitious business names, and other records that are required by the state to be filed with the County Clerk.

## Fiscal Assessor/Recorder/County Clerk

*Group:* **Fiscal**
*Department:* **Assessor/Recorder/County Clerk**
*Fund:* **General**
*Budget Unit:* **311 1000**
*Function:* **General Government**
*Activity:* **Finance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 24,903,833 | 29,938,021 | 28,902,914 | 31,818,386 | 343,659 | 32,162,045 |
| Operating Expenses | 10,096,093 | 12,291,184 | 12,200,451 | 14,103,635 | 1,740,000 | 15,843,635 |
| Capital Expenses | 0 | 105,000 | 105,000 | 312,500 | 60,000 | 372,500 |
| **Total Exp Authority** | **34,999,926** | **42,334,205** | **41,208,365** | **46,234,521** | **2,143,659** | **48,378,180** |
| Reimbursements | (1,935,018) | (1,927,459) | (2,225,539) | (2,510,618) | 0 | (2,510,618) |
| **Total Appropriation** | **33,064,908** | **40,406,746** | **38,982,826** | **43,723,903** | **2,143,659** | **45,867,562** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **33,064,908** | **40,406,746** | **38,982,826** | **43,723,903** | **2,143,659** | **45,867,562** |
| **Sources** | | | | | | |
| Taxes | 11,648 | 7,500 | 6,012 | 7,500 | 0 | 7,500 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 8,707,475 | 12,459,010 | 10,156,269 | 19,263,500 | (5,500,000) | 13,763,500 |
| Other Revenue | 59,553 | 57,000 | 2,573 | 57,000 | 0 | 57,000 |
| **Total Revenue** | **8,778,676** | **12,523,510** | **10,164,854** | **19,328,000** | **(5,500,000)** | **13,828,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **8,778,676** | **12,523,510** | **10,164,854** | **19,328,000** | **(5,500,000)** | **13,828,000** |
| **Net County Cost** | **24,286,232** | **27,883,236** | **28,817,972** | **24,395,903** | **7,643,659** | **32,039,562** |
| Budgeted Staffing | 295 | 297 | 297 | 305 | 3 | 308 |



## How GovPIMS Enhances Transparency, Efficiency, and Public Service

**The Assessor-Recorder-County Clerk's (ARC) Assessor Division is responsible for establishing assessed values for all locally taxable property, including residential, commercial, business, and personal property.** In carrying out this responsibility, the department collects and maintains extensive data, including ownership information, situs details, property characteristics, exemption information, and valuation data. This information is foundational not only to property tax administration but also to the daily operations of government agencies.

Historically, access to this data required navigating ARC's internal systems, website, or submitting formal requests, processes that were often time-intensive and resource-dependent. Recognizing the need to enhance service delivery, ARC prioritized a more efficient, transparent, and user-centered approach through the development of GovPIMS, an internally built solution created by ARC Information Technology staff.

GovPIMS is a modern, GIS-based platform leveraging ESRI mapping technology to provide secure, intuitive access to parcel boundaries, assessed values, and key property attributes. Designed with the user experience at the forefront, the system transforms complex datasets into an accessible, map-driven interface that supports faster, more informed decision-making. By serving as a centralized, public-facing resource for internal departments and government agencies, GovPIMS significantly reduces reliance on staff-assisted inquiries, improving operational efficiency and responsiveness.

Equally important, the platform reflects ARC's commitment to balancing transparency with responsible data stewardship, ensuring compliance with regulatory requirements while safeguarding sensitive information. As a cost-effective, in-house innovation, GovPIMS maximizes the value of County resources while minimizing external expenditures.

This initiative exemplifies ARC's focus on service by modernizing access to critical information, enhancing transparency, and strengthening public trust, delivering a more responsive, efficient, and accountable government experience for all stakeholders.

*Group:* **Fiscal** *Budget Unit:* **311 1000**
*Department:* **Assessor/Recorder/County Clerk** *Function:* **General Government**
*Fund:* **General** *Activity:* **Finance**



## Assessor/Recorder/County Clerk Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,143,659 | ($5,500,000) | $7,643,659 | $0 | 3 | 0 | $7,643,659 | 3 |

**Staffing:** Assessor/Recorder/County Clerk (ARC) is requesting to add three positions based on changing business needs. One position to support the Recorder/County Clerk division to create a new Training unit that supports staff performance and statutory compliance as well as one position each to support IT and Administrative Services units to address additional support needs. The new positions will be funded with Discretionary General Funding of $343,659.

**Other Adjustments:** ARC is also requesting the use of Discretionary General Funding for the following:

- $5,500,000 one-time Discretionary General Funding for Revenue Loss Backfill to maintain service levels in the coming fiscal year. Due to reduced document recording fees, Recorder revenue can no longer fund Assessor at previous levels.
- $1,380,000 use of the new Enterprise System Replacement reserve to replace the legacy residential appraisal system.
- $60,000 in ongoing Discretionary General Funding to fund increased licensing costs associated with the CoStar subscription, which is a key component of ARC's core commercial appraisal and appeals functions.
- $300,000 in ongoing Discretionary General Funding to fund Accela licenses so that appraisal staff will retain uninterrupted access to building permits and construction plans issued by Land Use Services.
- $60,000 in one-time Discretionary General Funding to obtain two vehicles to support mandatory field check activities for appraisal staff in the San Bernardino and Rancho Cucamonga Assessor district offices.

## Description of Staffing Changes

### Assessor/Recorder/County Clerk New Positions

1. **IT Technical Assistant II** – One position to perform complex procurement duties for the Information Technology unit.
2. **Staff Analyst II** – One position to support permanent increased workload in the Administrative Services unit.
3. **Staff Training Instructor** – One position to provide training as part of the new Recorder-County Clerk Training unit.

# Assessor/Recorder/County Clerk – Special Revenue Funds – Consolidated

## Description of Major Services

The Assessor/Recorder/County Clerk utilizes numerous special revenue funds that account for restricted funding that is used to enhance various services. The Systems Development budget unit was established to support, maintain, and modernize the creation, retention, and retrieval of information in the County's system of recorded documents. Vital Records was established to support vital records operation and retention, including the improvement and automation of vital records systems. Electronic Recording was established by Government Code Section 27279.1 to authorize San Bernardino County to accept electronic transmission of recordable documents and the Recorder has been recording electronic documents since 2004. Recorder Records was established to defray the cost of storing, restoring, and imaging the County Recorder's documents. The primary service provided by this budget unit is the maintenance, repair and imaging digitization of the County Recorder's documents. County Archives was established to identify, collect, acquire, preserve, arrange, and make accessible historically significant County records with permanent research value. Social Security Number Truncation was established to defray the cost of implementing Government Code Section 27301, which requires local governments to truncate the first five digits of social security numbers (SSN) that appear in records that may be disclosed to the public. Restrictive Covenants Modification Program was established to defray the cost of implementing Assembly Bill 1466, which requires the Recorder's Office to identify and redact unlawfully restrictive covenants from real property records. State Supplementation for County Assessors Program was established to defray the cost of temporary help to assist with the assessment and enrollment of newly constructed real property, and an upgrade to the Property Information Management System (PIMS).

### FISCAL Assessor/Recorder/County Clerk – Special Revenue Funds

*Group:* **Fiscal**
*Department:* **Assessor/Recorder/County Clerk**
*Fund:* **Assessor/Recorder Special Revenue Funds – Consolidated**
*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 377,322 | 459,189 | 496,808 | 514,633 | 0 | 514,633 |
| Operating Expenses | 15,484,576 | 11,997,470 | 9,265,407 | 8,087,685 | 0 | 8,087,685 |
| Capital Expenses | 282,162 | 57,000 | 57,000 | 545,500 | 0 | 545,500 |
| **Total Exp Authority** | **16,144,060** | **12,513,659** | **9,819,215** | **9,147,818** | **0** | **9,147,818** |
| Reimbursements | (540,800) | (576,285) | (585,261) | (830,205) | 0 | (830,205) |
| **Total Appropriation** | **15,603,260** | **11,937,374** | **9,233,954** | **8,317,613** | **0** | **8,317,613** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **15,603,260** | **11,937,374** | **9,233,954** | **8,317,613** | **0** | **8,317,613** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 2,499,236 | 2,798,270 | 2,308,192 | 2,833,270 | 0 | 2,833,270 |
| Other Revenue | 328,983 | 325,000 | 357,528 | 370,000 | 0 | 370,000 |
| **Total Revenue** | **2,828,219** | **3,123,270** | **2,665,720** | **3,203,270** | **0** | **3,203,270** |
| Operating Transfers In | 13,473,806 | 4,734,627 | 4,632,454 | 0 | 0 | 0 |
| **Total Financing Sources** | **16,302,025** | **7,857,897** | **7,298,174** | **3,203,270** | **0** | **3,203,270** |
| **Use of/(Contributions to) Fund Balance** | **(698,766)** | **4,079,477** | **1,935,780** | **5,114,343** | **0** | **5,114,343** |
| Budgeted Staffing | 3 | 4 | 4 | 4 | 0 | 4 |

# Auditor-Controller/ Treasurer/Tax Collector *At a Glance*

The Auditor-Controller/Treasurer/Tax Collector (ATC) is the enterprise financial foundation of County government and is committed to serving its residents by processing, safeguarding, funding, and providing information regarding the finances and public records of the County. ATC administers the County's property tax system, billing and collecting over $4.6 billion annually from over 903,000 parcels and apportioning these revenues to over 600 local taxing entities throughout San Bernardino County. Additionally, ATC effectively manages more than $15.5 billion in the AAA/S1 rated County Treasury pool on behalf of over 600 local government entities, including all school districts in the County. ATC is also responsible for processing employee wages for over 24,000 County employees, for supporting the County's SAP enterprise system, and for producing top quality and error-free accounting services for County government. Lastly, ATC serves as County Auditor in an effort to eliminate fraud, waste, and abuse of County resources, and through its Revenue Recovery Division collects over $35 million annually in delinquent debts.



Ensen Mason
*Auditor-Controller/ Treasurer/Tax Collector*

*Connect with us at*

## What We Plan to Achieve:

- Expand use of Workiva platform to support preparation of Financial Transaction Reports (FTR), transitioning report preparation to standardized templates with automated data linking.
- Successfully partner with Human Resources and the County Administration Office to develop the Human Capital Management System by defining and implementing payroll, data management and reporting, and integration with the existing financial system.
- Continue stabilization and optimization of the newly implemented property tax system, with a focus on enhancing reporting capabilities, strengthening audit traceability, and improving property tax distribution processes.
- Finalize enhancements to our revenue recovery business processes, aiming to boost customer responsiveness by modernizing our debt management and collection system and refining collection practices.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Auditor-Controller/ Treasurer/Tax Collector | 60,607,747 | 26,800,413 | 33,807,334 | 0 | 324 | 42 | 366 |
| Auditor-Controller/ Treasurer/Tax Collector – Redemption Restitution Maintenance | 937,607 | 198,000 | 0 | 739,607 | 0 | 0 | 0 |

# Auditor-Controller/Treasurer/Tax Collector

## Description of Major Services

The Office of the Auditor-Controller/Treasurer/Tax Collector (ATC) is responsible for providing the County and its constituents with a variety of accounting, collections, and investment services. The Internal Audits Division performs operational and financial audits of departments, agencies, and special districts; evaluates internal controls for operational improvement; and operates the Fraud, Waste, and Abuse Hotline. The Controller Division records the collections and performs the accounting, reporting, and claims of all County financial activities to ensure sound financial management. It is also responsible for developing and implementing accounting systems and standards and administering the Countywide Cost Allocation Plan. The Disbursements Division is responsible for disbursing vendor payments and processing payroll services for County and Special District employees. The Property Tax Division is responsible for the compilation of property tax rates, revenue disbursements to taxing agencies, processing tax bill/roll corrections and changes; processing certain refunds to taxpayers; and managing and calculating pass-through agreement payments on behalf of countywide successor agencies relating to the dissolution of Redevelopment Agencies. ATC administers the Oversight Board. The Treasurer Division performs the County's treasury function, including the investment of all County and School District funds within the County investment pool and associated banking services. The Tax Collector Division collects property taxes for all County taxing entities. The Revenue Recovery Division provides collection services for the County and Superior Court. The SAP Center of Excellence Division provides ongoing countywide support for the Enterprise Financial Management System consisting of business and information technology experts.

## Fiscal Auditor-Controller/Treasurer/Tax Collector

*Group:* **Fiscal**
*Department:* **Auditor-Controller/Treasurer/Tax Collector**
*Fund:* **General**

*Budget Unit:* **340 1000**
*Function:* **General Government**
*Activity:* **Finance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 33,550,969 | 38,899,456 | 36,915,392 | 40,533,983 | 485,733 | 41,019,716 |
| Operating Expenses | 29,066,010 | 32,318,653 | 31,827,311 | 29,242,050 | 1,798,427 | 31,040,477 |
| Capital Expenses | 1,069,382 | 216,000 | 151,285 | 0 | 0 | 0 |
| **Total Exp Authority** | **63,686,361** | **71,434,109** | **68,893,988** | **69,776,033** | **2,284,160** | **72,060,193** |
| Reimbursements | (9,872,911) | (13,092,485) | (12,297,651) | (11,452,446) | 0 | (11,452,446) |
| **Total Appropriation** | **53,813,449** | **58,341,624** | **56,596,337** | **58,323,587** | **2,284,160** | **60,607,747** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **53,813,449** | **58,341,624** | **56,596,337** | **58,323,587** | **2,284,160** | **60,607,747** |
| **Sources** | | | | | | |
| Taxes | 286,159 | 330,000 | 203,090 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 1,285,140 | 1,324,713 | 1,424,784 | 1,331,035 | 0 | 1,331,035 |
| Fee/Rate | 21,613,250 | 22,808,642 | 22,480,685 | 24,145,187 | 0 | 24,145,187 |
| Other Revenue | 576,187 | 1,184,821 | 1,143,529 | 870,080 | 0 | 870,080 |
| **Total Revenue** | **23,760,736** | **25,648,176** | **25,252,088** | **26,346,302** | **0** | **26,346,302** |
| Operating Transfers In | 0 | 0 | 0 | 454,111 | 0 | 454,111 |
| **Total Financing Sources** | **23,760,736** | **25,648,176** | **25,252,088** | **26,800,413** | **0** | **26,800,413** |
| **Net County Cost** | **30,052,713** | **32,693,448** | **31,344,249** | **31,523,174** | **2,284,160** | **33,807,334** |
| Budgeted Staffing | 355 | 362 | 362 | 363 | 3 | 366 |

## The Auditor-Controller/Treasurer/Tax Collector Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,284,160 | $0 | $2,284,160 | $0 | 3 | 0 | $2,284,160 | 3 |

**Staffing:** The Auditor-Controller/Treasurer/Tax Collector (ATC) is requesting one new position and transferring two existing positions from the Automated Systems Development budget unit. One contract ATC Policy and Compliance Officer position to proactively monitor and analyze legislation, assess operational impacts, and ensure timely and compliant implementation. The two existing positions will provide governance, operational oversight, and ongoing support for TaxSys, the County's new Property Tax System. These three positions are requested to be funded with $485,733 ongoing Discretionary General Funding.

**Other Adjustments:** ATC is requesting Discretionary General Funding for the following:

**$966,071 ongoing and $332,160 one-time** – To support ongoing subscription costs for TaxSys, which provides continued access to the platform, including system reliability, hosting, maintenance, security, regulatory updates, and support for long-term operational stability.

**$500,196 one-time** – To fund one year of software subscription costs for SAP S/4 HANA RISE and the Ariba annual software subscription to continue the migration from an on-premises software to a cloud-based solution.

## Description of Staffing Changes

### The Auditor-Controller/Treasurer/Tax Collector New Positions

1. **ATC Policy and Compliance Officer** – One contract position to monitor legislation and coordinate compliance strategy.

### The Auditor-Controller/Treasurer/Tax Collector Transferred Positions

1. **Enterprise Business Systems Analyst** – One transfer from the Automated Systems Development budget unit.
2. **Enterprise Business Applications Manager** – One transfer from the Automated Systems Development budget unit.

# Redemption Restitution Maintenance

## Description of Major Services

The Redemption Restitution Maintenance budget unit consists of revenue received from tax sales and the State of California for the Victim Restitution Rebate.

Redemption Maintenance accounts for revenue received from tax sales to defray the costs of maintaining the redemption and tax defaulted files, and the costs of administering and processing the claims for excess tax sale proceeds.

Restitution Maintenance accounts for rebate revenue received from the State of California for collecting and submitting Victim Restitution funds timely to the State, per Government Code 13963(f). Additionally, the rebate revenue received is used to further collection efforts.

## Fiscal Auditor-Controller/Treasurer/Tax Collector – Redemption Restitution Maintenance

*Group:* **Fiscal**
*Department:* **Auditor-Controller/Treasurer/Tax Collector**
*Fund:* **Redemption Restitution Maintenance**

*Budget Unit:* **340 2720**
*Function:* **General Government**
*Activity:* **Finance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 269,873 | 490,524 | 221,573 | 483,496 | 0 | 483,496 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **269,873** | **490,524** | **221,573** | **483,496** | **0** | **483,496** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **269,873** | **490,524** | **221,573** | **483,496** | **0** | **483,496** |
| Operating Transfers Out | 0 | 0 | 0 | 454,111 | 0 | 454,111 |
| **Total Requirements** | **269,873** | **490,524** | **221,573** | **937,607** | **0** | **937,607** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 109,798 | 115,000 | 73,731 | 98,000 | 0 | 98,000 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 121,450 | 100,000 | 123,412 | 100,000 | 0 | 100,000 |
| **Total Revenue** | **231,247** | **215,000** | **197,143** | **198,000** | **0** | **198,000** |
| Operating Transfers In | 174,848 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **406,095** | **215,000** | **197,143** | **198,000** | **0** | **198,000** |
| **Use of/(Contributions to) Fund Balance** | (136,222) | 275,524 | 24,430 | 739,607 | 0 | 739,607 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Behavioral Health
# *At a Glance*

The Department of Behavioral Health's (DBH) mission is to be a progressive system of seamless, accessible and effective services that promote prevention, intervention, recovery and resilience of diverse individuals, families and communities. Through this mission, DBH encompasses a key element of the Countywide vision which is to sustain high-quality community health and to fulfill the goal of Providing for the Safety, Health and Social Service Needs of County Residents. This is accomplished through regional and specialty clinics and outreach programs, partnerships with contracted non-government agencies and collaboration with other county departments.



Joshua Dugas
*Acting Director*

*Connect with us at*



## What We Plan to Achieve:

- Continue implementation of the Behavioral Health Services Act by broadening community engagement and improving data tracking.
- Continue implementation of the California Advancing & Innovating Medi-Cal initiative's payment reform, and assess outcomes in collaboration with community organizations.
- Implement evidence-based practices with fidelity for clients with significant behavioral health needs.
- Consolidate the administration of specialty mental health and substance use disorder services into a unified behavioral health program to improve coordination and service delivery.
- Acquire and deploy technology to enhance the efficiency, precision, and overall effectiveness of department processes and service delivery.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| **Division** | **Requirements** | **Sources** | **Net County Cost** | **Net** | **Regular** | **Limited Term** | **Total** |
| Behavioral Health | 371,931,529 | 369,980,067 | 1,951,462 | 0 | 764 | 19 | 783 |
| Substance Use Disorder and Recovery Services | 112,763,475 | 112,604,445 | 159,030 | 0 | 149 | 0 | 149 |
| Behavioral Health – Behavioral Health Services Act | 385,228,935 | 347,357,789 | 0 | 37,871,146 | 739 | 90 | 829 |
| Behavioral Health – Special Revenue Funds | 0 | 788,936 | 0 | (788,936) | 0 | 0 | 0 |

# Behavioral Health

## Description of Major Services

The Department of Behavioral Health is responsible for providing mental health services to County residents who are experiencing severe mental illness. Treatment is provided to all age groups, with primary emphasis placed on treating children, families, and adults. Services are delivered throughout the County via a network of department-operated clinics, community-based contract providers, residential and psychiatric skilled nursing facilities, acute psychiatric hospitals, public schools, and other community-based settings. Services include information and referrals, community outreach, client self-help and support groups, a variety of children's programs, homeless services, employment services, case management, crisis and transitional residential assistance, augmented board and care placements, conservatorship evaluation services, supportive housing services, and client transportation assistance. The department also operates as a training setting by offering internship programs and continuing education for licensed department and contractor staff.

## Human Services Behavioral Health

*Group:* **Human Services**
*Department:* **Behavioral Health**
*Fund:* **General**

*Budget Unit:* **920 1000**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 83,586,082 | 109,309,987 | 98,330,210 | 117,592,080 | 15,163 | 117,607,243 |
| Operating Expenses | 190,353,329 | 217,633,393 | 218,309,327 | 264,071,334 | (13,756) | 264,057,578 |
| Capital Expenses | 155,359 | 168,290 | 175,572 | 373,326 | 0 | 373,326 |
| **Total Exp Authority** | **274,094,769** | **327,111,670** | **316,815,109** | **382,036,740** | **1,407** | **382,038,147** |
| Reimbursements | (6,924,847) | (23,260,310) | (23,260,311) | (10,448,868) | 0 | (10,448,868) |
| **Total Appropriation** | **267,169,923** | **303,851,360** | **293,554,798** | **371,587,872** | **1,407** | **371,589,279** |
| Operating Transfers Out | 22,266,034 | 4,344,456 | 4,344,456 | 342,250 | 0 | 342,250 |
| **Total Requirements** | **289,435,957** | **308,195,816** | **297,899,254** | **371,930,122** | **1,407** | **371,931,529** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 140,439,135 | 178,813,734 | 145,863,268 | 190,523,480 | 0 | 190,523,480 |
| State/Fed/Other Government | 140,776,110 | 124,232,246 | 143,573,534 | 176,184,380 | 1,407 | 176,185,787 |
| Fee/Rate | 3,309,095 | 78,450 | 3,391,070 | 170,330 | 0 | 170,330 |
| Other Revenue | 2,960,154 | 3,119,924 | 3,119,924 | 3,100,470 | 0 | 3,100,470 |
| **Total Revenue** | **287,484,495** | **306,244,354** | **295,947,796** | **369,978,660** | **1,407** | **369,980,067** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **287,484,495** | **306,244,354** | **295,947,796** | **369,978,660** | **1,407** | **369,980,067** |
| **Net County Cost** | **1,951,462** | **1,951,462** | **1,951,458** | **1,951,462** | **0** | **1,951,462** |
| Budgeted Staffing | 749 | 777 | 777 | 783 | 0 | 783 |

## Behavioral Health Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,407 | $1,407 | $0 | $0 | 0 | 11 | $0 | 0 |

**Staffing:** The Department of Behavioral Health requests to reclassify 11 existing positions to better align the position titles with the position responsibilities. These classification actions result in a net increase of $1,407 which is recommended to be funded by a combination of departmental revenues including Medi-Cal, 1991 Realignment and 2011 Realignment.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Behavioral Health Reclassifications

1. **Supervising Fiscal Specialist from Supervising Office Specialist** – One reclassification to better align the position title with the fiscal job duties.
2. **Fiscal Specialist from Office Specialist** – Nine reclassifications to better align the position titles with the fiscal job duties.
3. **Executive Administrative Assistant II from Executive Administrative Assistant I** – One reclassification to better align Medical Services Unit duties with increased position responsibilities.

# Substance Use Disorder and Recovery Services

## Description of Major Services

The Department of Behavioral Health is responsible for providing substance use disorder (SUD) treatment services to County residents who are experiencing such disorders. Substance Use Disorder and Recovery Services provides comprehensive SUD services including outpatient, withdrawal management, residential and opioid treatment services, medication assisted treatment, prevention, early intervention, recovery services, care coordination and recovery residences.

## Human Services Behavioral Health – Substance Use Disorder and Recovery Services

*Group:* **Human Services**
*Department:* **Behavioral Health**
*Fund:* **General**

*Budget Unit:* **101 1000**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 12,971,959 | 16,787,775 | 16,605,975 | 18,007,940 | 0 | 18,007,940 |
| Operating Expenses | 47,841,555 | 66,517,246 | 68,605,331 | 63,710,130 | 0 | 63,710,130 |
| Capital Expenses | 225,689 | 50,000 | 50,000 | 50,000 | 0 | 50,000 |
| **Total Exp Authority** | **61,039,203** | **83,355,021** | **85,261,306** | **81,768,070** | **0** | **81,768,070** |
| Reimbursements | (9,473,514) | (8,444,226) | (8,444,226) | (25,823,571) | 0 | (25,823,571) |
| **Total Appropriation** | **51,565,689** | **74,910,795** | **76,817,080** | **55,944,499** | **0** | **55,944,499** |
| Operating Transfers Out | 4,168,421 | 69,264,419 | 69,264,419 | 56,818,976 | 0 | 56,818,976 |
| **Total Requirements** | **55,734,110** | **144,175,214** | **146,081,499** | **112,763,475** | **0** | **112,763,475** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 13,376,029 | 22,267,546 | 19,727,446 | 26,262,564 | 0 | 26,262,564 |
| State/Fed/Other Government | 41,979,885 | 121,490,080 | 125,899,789 | 86,083,323 | 0 | 86,083,323 |
| Fee/Rate | 212,042 | 258,558 | 295,237 | 258,558 | 0 | 258,558 |
| Other Revenue | 7,124 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **55,575,080** | **144,016,184** | **145,922,472** | **112,604,445** | **0** | **112,604,445** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **55,575,080** | **144,016,184** | **145,922,472** | **112,604,445** | **0** | **112,604,445** |
| **Net County Cost** | **159,030** | **159,030** | **159,027** | **159,030** | **0** | **159,030** |
| Budgeted Staffing | 147 | 147 | 147 | 149 | 0 | 149 |

## Description of Major Services

On November 2, 2004, voters passed Proposition 63, which established a state personal income tax surcharge of one percent on the portion of taxpayers' annual taxable income that exceeds $1.0 million. The proposition was enacted into law as the Mental Health Services Act (MHSA), effective January 1, 2005. On March 5, 2024, voters passed Proposition 1, which reforms and renames MHSA as the Behavioral Health Services Act (BHSA), effective July 1, 2026. The BHSA is intended to improve and expand behavioral health services, including mental health and substance use disorder prevention and treatment, for individuals with the most significant needs, including, but not limited to, those experiencing or at risk of homelessness, justice system involvement, or institutionalization. Expanded services include housing interventions and behavioral health workforce development.

## Human Services Behavioral Health – Behavioral Health Services Act

*Group:* **Human Services**
*Department:* **Behavioral Health**
*Fund:* **Behavioral Health Services Act**
*Budget Unit:* **920 2200**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 66,368,217 | 86,768,373 | 72,863,277 | 91,655,957 | 0 | 91,655,957 |
| Operating Expenses | 201,776,624 | 259,315,234 | 243,820,786 | 291,684,749 | 0 | 291,684,749 |
| Capital Expenses | 187,628 | 427,286 | 117,538 | 923,256 | 0 | 923,256 |
| **Total Exp Authority** | **268,332,469** | **346,510,893** | **316,801,601** | **384,263,962** | **0** | **384,263,962** |
| Reimbursements | (1,029,661) | (535,632) | (535,633) | (758,000) | 0 | (758,000) |
| **Total Appropriation** | **267,302,808** | **345,975,261** | **316,265,968** | **383,505,962** | **0** | **383,505,962** |
| Operating Transfers Out | 198,181 | 8,538,902 | 8,538,902 | 223,337 | 1,499,636 | 1,722,973 |
| **Total Requirements** | **267,500,989** | **354,514,163** | **324,804,870** | **383,729,299** | **1,499,636** | **385,228,935** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 231,156,266 | 272,609,358 | 238,090,954 | 322,361,373 | 1,499,636 | 323,861,009 |
| Fee/Rate | 2,707,421 | 12,440 | 2,788,644 | 12,365 | 0 | 12,365 |
| Other Revenue | 22,520,054 | 18,480,359 | 28,317,836 | 18,521,613 | 0 | 18,521,613 |
| **Total Revenue** | **256,383,741** | **291,102,157** | **269,197,434** | **340,895,351** | **1,499,636** | **342,394,987** |
| Operating Transfers In | (625,940) | 4,968,703 | 4,968,703 | 4,962,802 | 0 | 4,962,802 |
| **Total Financing Sources** | **255,757,801** | **296,070,860** | **274,166,137** | **345,858,153** | **1,499,636** | **347,357,789** |
| **Use of/(Contributions to) Fund Balance** | **11,743,188** | **58,443,303** | **50,638,733** | **37,871,146** | **0** | **37,871,146** |
| Budgeted Staffing | 828 | 812 | 812 | 829 | 0 | 829 |

## Behavioral Health Services Act Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,499,636 | $1,499,636 | $0 | $0 | 0 | 0 | $0 | 0 |

**Staffing:** There are no staffing adjustments in this budget unit.

**Other Adjustments:** The Department of Behavioral Health is requesting an increase in Requirements of $1,499,636 to establish a new capital improvement project to remodel the Merrill Center Crisis Stabilization Unit to address the wear and tear since its opening in 2018. The project will be funded with $1,100,000 in federal earmarked funding and $399,636 from Behavioral Health Services Act funds.

## Special Revenue Funds – Consolidated



The Substance Use Disorder and Recovery Services (SUDRS) program includes multiple special revenue funds implemented to account for restricted funding streams (Block Grant Carryover Program, Court Alcohol and Drug Programs, and Driving Under the Influence Program) which may be used to augment SUDRS services. Starting in 2021-22, Behavioral Health began to transition away from the use of these special revenue funds. Funding streams previously accounted for in these special revenue funds will be recorded to the General Fund budget unit which incurs these program expenses. These special revenue funds will remain open until the conclusion of pending cost settlements and audits with the Department of Health Care Services (DHCS).

**Program Roomkey and Rehousing:** This special revenue fund tracks the expenditures and revenues related to outreach and engagement, housing assistance, case management, and supportive services provided to participants in the Project Roomkey and Rehousing Strategy program. These services are provided through a joint agreement between Behavioral Health and the Office of Homeless Services.

**Behavioral Health Quality Improvement Project:** This funding is part of a structured incentive program through the Department of Health Care Services to support the department in implementing the California Advancing & Innovating Medi-Cal (CalAIM) initiative.

### Human Services Behavioral Health – Special Revenue Funds

*Group:* **Human Services**
*Department:* **Behavioral Health**
*Fund:* **Consolidated Special Revenue**

*Budget Unit:* **Various**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 44,318 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 117,384 | 109,513 | 109,513 | 112,800 | 0 | 112,800 |
| Other Revenue | 636,114 | 426,297 | 426,297 | 676,136 | 0 | 676,136 |
| **Total Revenue** | **797,816** | **535,810** | **535,810** | **788,936** | **0** | **788,936** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **797,816** | **535,810** | **535,810** | **788,936** | **0** | **788,936** |
| **Use of/(Contributions to) Fund Balance** | (797,816) | (535,810) | (535,810) | (788,936) | **0** | (788,936) |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Public Health
# *At a Glance*

Public Health is a nationally accredited department dedicated to promoting and protecting the health of San Bernardino County residents. The Department delivers a broad range of services, including, but not limited to, clinical care, health education and disease prevention, environmental health inspections, family and community health programs, and animal services. In partnership with government agencies, community organizations, and private sector stakeholders, Public Health addresses upstream drivers of health to improve outcomes related to chronic and communicable diseases. The Department continues to strengthen its technology and data infrastructure to support evidence-informed decision-making and advance strategies aligned with County and community priorities.



Janki Patel
*Acting Director*

*Connect with us at*

## What We Plan to Achieve:

- Implement the EPIC electronic medical record system to modernize and enhance care coordination, data analytics, and patient-centered services.
- Implement a public-facing population health data platform with user-friendly, visually engaging metrics to inform community health improvement strategies and interventions.
- Develop the next generation of the department's strategic plan with data-driven priorities, goals, and action plans.
- Operate the state-of-the-art San Bernardino County Animal Care Center in Bloomington, expected to be completed in 2027, to expand shelter services and veterinary services in the County.
- Continue delivering mobile medical and dental services to underserved, hard-to-reach communities while expanding the number of events offered and actively explore the addition of specialty services such as optometry.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Public Health | 163,398,117 | 147,801,353 | 15,596,764 | 0 | 967 | 148 | 1,115 |
| California Children's Services | 34,731,079 | 27,581,218 | 7,149,861 | 0 | 188 | 1 | 189 |
| Indigent Ambulance | 492,934 | 0 | 492,934 | 0 | 0 | 0 | 0 |
| Public Health Special Revenue Funds | 2,922,626 | 2,221,087 | 0 | 701,539 | 0 | 0 | 0 |

## Description of Major Services

The Department of Public Health's mission is to promote, improve, and protect health, wellness, safety, and quality of life in San Bernardino County. This is accomplished by delivering many high-quality, equitable services throughout the County.

- Animal Care helps prevent rabies in humans and pets, educates the public about responsible pet ownership including the importance of spaying and neutering, and protects and serves the public and pets by enforcing all laws and ordinances pertaining to animal care.
- Clinic Operations offers a wide range of low-cost and confidential, primary, prenatal, dental, reproductive, and communicable disease services in four federally qualified health centers and two reproductive health clinics.
- Communicable Disease Services performs surveillance, implements infection control measures, and provides education designed to reduce or manage the incidence of infectious disease.
- Community and Family Health Services supports maternal, child, adolescent and young adult populations and their families by assessing community health concerns, empowering individuals to adopt healthy lifestyles, and organizing community efforts to embrace health and wellness.
- Environmental Health Services includes food protection, multi-unit housing and property safety, recreational health, mosquito and vector control, and addressing water, wastewater, and land use hazards.
- Health Promotion and Education promotes individual, family, organizational and community health through services such as car seat safety; drug, alcohol, and tobacco use reduction; human immunodeficiency virus prevention; and naloxone distribution.

## Human Services Public Health

*Group:* **Human Services** | *Budget Unit:* **930 1000**
*Department:* **Public Health** | *Function:* **Health and Sanitation**
*Fund:* **General** | *Activity:* **Health**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 83,172,584 | 102,643,631 | 99,214,337 | 109,199,052 | 1,913,537 | 111,112,589 |
| Operating Expenses | 60,871,297 | 75,466,071 | 61,326,931 | 68,378,808 | (613,031) | 67,765,777 |
| Capital Expenses | 453,071 | 1,173,500 | 1,038,987 | 769,150 | 0 | 769,150 |
| **Total Exp Authority** | **144,496,952** | **179,283,202** | **161,580,255** | **178,347,010** | **1,300,506** | **179,647,516** |
| Reimbursements | (11,676,209) | (14,731,779) | (11,404,850) | (16,249,399) | 0 | (16,249,399) |
| **Total Appropriation** | **132,820,743** | **164,551,423** | **150,175,405** | **162,097,611** | **1,300,506** | **163,398,117** |
| Operating Transfers Out | 806,357 | 17,664,443 | 17,664,443 | 0 | 0 | 0 |
| **Total Requirements** | **133,627,100** | **182,215,866** | **167,839,848** | **162,097,611** | **1,300,506** | **163,398,117** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 9,072,920 | 39,782,369 | 34,439,815 | 22,669,433 | 0 | 22,669,433 |
| State/Fed/Other Government | 88,912,135 | 102,163,724 | 95,261,531 | 97,983,352 | 1,117,317 | 99,100,669 |
| Fee/Rate | 21,260,413 | 24,272,067 | 21,634,879 | 25,588,147 | 20,504 | 25,608,651 |
| Other Revenue | 169,516 | 39,000 | 548,231 | 22,600 | 0 | 22,600 |
| **Total Revenue** | **119,414,985** | **166,257,160** | **151,884,456** | **146,263,532** | **1,137,821** | **147,401,353** |
| Operating Transfers In | 119,990 | 369,701 | 366,620 | 400,000 | 0 | 400,000 |
| **Total Financing Sources** | **119,534,974** | **166,626,861** | **152,251,076** | **146,663,532** | **1,137,821** | **147,801,353** |
| **Net County Cost** | **14,092,126** | **15,589,005** | **15,588,772** | **15,434,079** | **162,685** | **15,596,764** |
| Budgeted Staffing | 1,040 | 1,101 | 1,101 | 1,101 | 14 | 1,115 |

*Group:* **Human Services**
*Department:* **Public Health**
*Fund:* **General**
*Budget Unit:* **930 1000**
*Function:* **Health and Sanitation**
*Activity:* **Health**

## Public Health Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,300,506 | $1,137,821 | $162,685 | $0 | 14 | 56 | $162,685 | 0 |

**Staffing:** The Department of Public Health (DPH) is requesting 14 positions and 56 reclassifications to support various programs. The new positions will expand health and dental services at clinics (13) and increase supervisory oversight for environmental health operations (1). Increased Requirements will be funded with departmental Sources including, but not limited to, Medi-Cal, managed health care revenue, redirected professional services funded with existing ongoing 1991 Realignment, and environmental health services fee revenue.

Additionally, DPH is requesting equity adjustments to five Registered Veterinary Technicians, nine Animal Care License Checker Is, one Public Health Dental Director, and one Data Manager to better align with the market. The estimated cost of $27,970 is recommended to be funded with existing departmental Sources including Medi-Cal, managed health care revenue, redirected professional services funded with existing ongoing 1991 Realignment, and animal care licensing fee revenue.

56 reclassifications are requested to align positions with assigned duties and standardize department classifications, funded with federal and state funding, fee revenue, as well as redirected professional services funded with existing ongoing Discretionary General Funding or 1991 Realignment.

**Other Adjustments:** DPH is requesting $162,685 one-time Discretionary General Funding to offset adoption fee reductions to preserve revenue neutrality. This results in a reduction in fee revenue offset with increased Discretionary General Fund.

## Description of Staffing Changes

### Public Health New Positions

1. **Clinic Unit Manager** – One position to provide appropriate licensed management of clinical staff.
2. **Assistant Clinic Unit Manager** – One position to assist in providing appropriate licensed management of clinical staff.
3. **Staff Aide** – One position to address the growing data and reporting workload of clinic operations.
4. **Quality Management Nurse** – One position to manage the growing data and reporting workload of clinic operations.
5. **Phlebotomist** – Four positions to transition external laboratory services to in-house operations, enabling expedited service delivery.
6. **Registered Nurse II-Clinic** – Three positions to address increased clinic direct patient workload.
7. **Supervising Environmental Health Specialist** – One position to strengthen oversight of environmental services workload in the County's high desert region.
8. **Supervising Registered Dental Assistant** – One position to expand clinic dental services.
9. **Lead Registered Dental Assistant** – One position to expand clinic dental services.

## Public Health Reclassifications

1. **Senior Office Assistant from Office Assistant** – 14 reclassifications to better align positions with expanded job duties.
2. **Senior Office Assistant – Healthcare from Office Assistant – Healthcare** – 22 reclassifications due to increased complexity and scope of duties.
3. **Senior Office Assistant from Senior Office Assistant – Healthcare** – Four reclassifications to better align the position with the administrative job duties.
4. **Senior Office Assistant – Healthcare from Office Assistant – Healthcare –** One reclassification to better align the position with the administrative job duties.
5. **Public Health Program Manager from Public Health Program Manager – Animal Care** – Two reclassifications to better align the positions with the administrative job duties.
6. **Administrative Manager from Public Health Program Coordinator** – One reclassification to better align the position with the administrative job duties.
7. **Fiscal Specialist from Fiscal Assistant** – One reclassification to address evolving fiscal needs.
8. **Strategy and Business Development Officer from Quality and Compliance Officer** – One reclassification to address new department initiatives.
9. **Media Specialist II from Media Specialist I** – One reclassification to reflect more complex Environmental Health Services media duties.
10. **Staff Aide from Mobile Medical Clinic Operator** – One reclassification to reflect expanded duties beyond driving the Animal Care Mobile Services unit
11. **Office Specialist from Fiscal Specialist** – One underfill correction to better align position with job duties.
12. **Health Services Assistant from Medical Assistant** – One underfill correction to better align position with job duties.
13. **Public Health Program Coordinator from Clinic Supervisor-Public Health** – One underfill correction to better align position with job duties.
14. **Lead Office Specialist from Licensed Vocational Nurse II** – One underfill correction to better align position with job duties.
15. **Dental Assistant I from Dental Assistant II** – One underfill correction to better align position with job duties.
16. **Health Services Assistant from Medical Assistant** – One underfill correction to better align position with job duties.
17. **Staff Analyst II from Senior Accountant/Auditor** – One underfill correction to better align position with job duties.
18. **Programmer Analyst III from Public Health Nurse II** – One underfill correction to better align position with job duties.

# California Children's Services

## Description of Major Services

California Children's Services (CCS) is a state program that provides case management, diagnosis and treatment services to individuals up to 21 years of age with severe qualifying medical conditions and whose families are unable to pay for all or part of the care. State law requires the County to maintain a mandated minimum funding level. In addition to 1991 Realignment dollars and the County's mandated contribution, funding is received from the State of California, Medi-Cal, and patient co-payments.

### Human Services Public Health – California Children's Services

*Group:* **Human Services**
*Department:* **Public Health**
*Fund:* **General**

*Budget Unit:* **933 1000**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 19,140,219 | 23,429,861 | 21,132,281 | 23,947,252 | 72,860 | 24,020,112 |
| Operating Expenses | 2,603,433 | 10,378,933 | 7,135,152 | 10,741,066 | (14,573) | 10,726,493 |
| Capital Expenses | 0 | 190,001 | 190,000 | 0 | 0 | 0 |
| **Total Exp Authority** | **21,743,652** | **33,998,795** | **28,457,433** | **34,688,318** | **58,287** | **34,746,605** |
| Reimbursements | (34,493) | (13,603) | (18,264) | (15,526) | 0 | (15,526) |
| **Total Appropriation** | **21,709,160** | **33,985,192** | **28,439,169** | **34,672,792** | **58,287** | **34,731,079** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **21,709,160** | **33,985,192** | **28,439,169** | **34,672,792** | **58,287** | **34,731,079** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 1,881,279 | 6,541,471 | 6,164,786 | 7,149,861 | 0 | 7,149,861 |
| State/Fed/Other Government | 17,941,294 | 20,881,907 | 16,104,887 | 20,360,470 | 58,287 | 20,418,757 |
| Fee/Rate | 5,360 | 12,000 | 4,010 | 12,000 | 0 | 12,000 |
| Other Revenue | (53) | 600 | 700 | 600 | 0 | 600 |
| **Total Revenue** | **19,827,880** | **27,435,978** | **22,274,383** | **27,522,931** | **58,287** | **27,581,218** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **19,827,880** | **27,435,978** | **22,274,383** | **27,522,931** | **58,287** | **27,581,218** |
| **Net County Cost** | **1,881,279** | **6,549,214** | **6,164,786** | **7,149,861** | **0** | **7,149,861** |
| Budgeted Staffing | 197 | 192 | 192 | 189 | 0 | 189 |

## Public Health – California Children's Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $58,287 | $58,287 | $0 | $0 | 0 | 20 | $0 | 0 |

**Staffing:** Public Health is requesting to reclassify 20 positions to align positions with assigned duties funded with departmental Sources including Medi-Cal, managed health care revenue, and redirected professional services funded with existing ongoing 1991 Realignment.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### California Children's Services Reclassifications

1. **Public Health Program Manager from Supervising Pediatric Rehabilitation Therapist II** – One reclassification to provide increased California Children's Services program management associated with increased federal and state regulations.
2. **Office Specialist from Senior Office Assistant** – One reclassification to support increased California Children's Services program case management workload.
3. **Senior Office Assistant from Office Assistant** – Healthcare: 18 reclassifications to better align positions with expanded job duties.

# Indigent Ambulance

## Description of Major Services

This budget unit provides funding for ambulance contractors who transport indigents to the Arrowhead Regional Medical Center or the closest hospital under certain life-threatening situations. Up to the extent of available resources, the fund also pays for the Sheriff/Coroner/Public Administrator's cost of transportation of inmates for medical treatment.

## Human Services Public Health – Indigent Ambulance

*Group:* **Human Services**
*Department:* **Public Health**
*Fund:* **General**

*Budget Unit:* **929 1000**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 474,090 | 492,838 | 492,838 | 492,934 | 0 | 492,934 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **474,090** | **492,838** | **492,838** | **492,934** | **0** | **492,934** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **474,090** | **492,838** | **492,838** | **492,934** | **0** | **492,934** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **474,090** | **492,838** | **492,838** | **492,934** | **0** | **492,934** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **474,090** | **492,838** | **492,838** | **492,934** | **0** | **492,934** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

*This budget unit is comprised of three individual funds.*

**Vital Statistics State Fees:** holds fees from the sale of birth and death certificates. The funds may be used to defray the costs of collecting and reporting of vital statistics.

**Vector Control Assessments:** funds are property tax assessments levied against parcels in unincorporated areas of the County and are dedicated towards vector control services.

**COVID-19 ELC:** controls and tracks the expenditures made, and Federal and State revenue received, to continue the department's transition from COVID-19 emergency response to ongoing COVID-19 management.

### Human Services Public Health Special Revenue Funds

*Group:* **Human Services**
*Department:* **Public Health**
*Fund:* **Consolidated Special Revenue**
*Budget Unit:* **Various**
*Function:* **Health and Sanitation**
*Activity:* **Health**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 4,081,890 | 98,311 | 97,037 | 0 | 0 | 0 |
| Operating Expenses | 5,136,716 | 3,544,155 | 2,591,032 | 2,922,626 | 0 | 2,922,626 |
| Capital Expenses | 65,663 | 389,249 | 46,936 | 0 | 0 | 0 |
| **Total Exp Authority** | **9,284,269** | **4,031,715** | **2,735,005** | **2,922,626** | **0** | **2,922,626** |
| Reimbursements | (862,953) | 0 | (162,780) | 0 | 0 | 0 |
| **Total Appropriation** | **8,421,316** | **4,031,715** | **2,572,225** | **2,922,626** | **0** | **2,922,626** |
| Operating Transfers Out | 208,405 | 3,370,413 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **8,629,721** | **7,402,128** | **2,572,225** | **2,922,626** | **0** | **2,922,626** |
| **Sources** | | | | | | |
| Taxes | 24,517 | 29,366 | 27,155 | 29,366 | 0 | 29,366 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 6,202,781 | 4,952,644 | 1,101,332 | 0 | 0 | 0 |
| Fee/Rate | 1,832,333 | 1,904,343 | 1,824,834 | 1,966,721 | 0 | 1,966,721 |
| Other Revenue | 1,390,175 | 240,667 | 1,272,687 | 225,000 | 0 | 225,000 |
| **Total Revenue** | **9,449,807** | **7,127,020** | **4,226,008** | **2,221,087** | **0** | **2,221,087** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **9,449,807** | **7,127,020** | **4,226,008** | **2,221,087** | **0** | **2,221,087** |
| **Use of/(Contributions to) Fund Balance** | **(820,086)** | **275,108** | **(1,653,783)** | **701,539** | **0** | **701,539** |
| Budgeted Staffing | 187 | 4 | 4 | 0 | 0 | 0 |

# Human Services Administrative Claim *At a Glance*

The Human Services (HS) departments, support divisions, and Performance, Education and Resource Centers included in the HS Administrative Claim budget units operate as an integrated team. The mission is to build a healthy community by strengthening individuals and families, enhancing quality of life, and valuing people, while protecting County residents from the effects of poverty, neglect, and abuse.

Most programs within the HS Administrative Claim and Subsistence budget units are mandated and largely supported by federal and state funding. The 2026–27 budget is based on current federal and state allocations and will be adjusted in response to forthcoming federal and state actions associated with H.R. 1 (One Big Beautiful Bill Act) and the 2026-27 State adopted budget. The department will continue to monitor these developments and adjust the budget as necessary if funding levels change.



Gilbert Ramos
*Assistant Executive Officer*

*Connect with us at*

## What We Plan to Achieve:

**Aging and Adult Services:**

- Promote safety, stability, well-being, and independence through proactive support, timely in-home services, and expanded community engagement.
- Strengthen access to services through a coordinated, user-friendly system and streamlined collaboration across programs and partners utilizing a "No Wrong Door" approach.

**Children and Family Services:**

- Implement the SPARK Youth Employment Program to provide at-risk youth, including foster youth, with up to 180 hours of job placement for as many as 200 participants, supporting their path toward self-sufficiency.
- Establish Family Focused Collaboration units to facilitate Child and Family Team Meetings that build a family-first culture, prevent foster care entry, and promote timely and safe reunification.

**Transitional Assistance:**

- Process CalFresh actions in a timely and accurate manner by utilizing enhancements to the CalSAWS case management system and targeted training from the Accuracy and Compliance Team (ACT) to ensure customers receive the correct benefits.
- Maintain a commitment to the CalWORKs Outcomes and Accountability Review system, with a specific focus on the engagement metrics within the CalWORKs framework.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Administrative Claim | 1,007,260,115 | 939,127,449 | 68,132,666 | 0 | 5,329 | 61 | 5,390 |
| Wraparound Reinvestment Fund | 20,500,000 | 13,000,000 | 0 | 7,500,000 | 0 | 0 | 0 |
| Human Services Subsistence Funds | 849,936,560 | 744,430,415 | 105,506,145 | 0 | 0 | 0 | 0 |
| PERC – Excess MOU Funds | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Human Services – Administrative Claim

## Description of Major Services

The Human Services (HS) Administrative Claim budget unit provides Social Services programs under applicable mandatory federal and state regulations. This includes the Transitional Assistance Department, which enhances community life by offering economic support to individuals and families, emphasizing integrity, respect, and customer service. Children and Family Services, which is dedicated to protecting at-risk children, preserving families, and establishing alternative family environments, with a focus on least intrusive, family-centered service delivery. The Adult Services programs within the Department of Aging and Adult Services aims to assist seniors and at-risk individuals in maintaining choice, independence, and quality of life, ensuring their right to age in a supportive environment. Additionally, Children's Network coordinates preventative programs and services by collaborating and engaging with community and County partners to strengthen and promote child, family, and community well-being. The budget unit also covers the comprehensive support and training functions provided by HS Administration and the Performance, Education, and Resource Centers, reinforcing our commitment to nurturing and empowering the community.

## Human Services Human Services Administrative Claim

*Group:* **Human Services**
*Department:* **Human Services Administrative Claim**
*Fund:* **General**
*Budget Unit:* **501 1000**
*Function:* **Public Assistance**
*Activity:* **Public Assistance Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 471,810,910 | 547,646,457 | 507,293,038 | 562,998,289 | 3,373,379 | 566,371,668 |
| Operating Expenses | 379,696,597 | 406,579,417 | 349,092,495 | 404,544,060 | 2,500,000 | 407,044,060 |
| Capital Expenses | 1,736,832 | 6,471,500 | 4,290,543 | 3,522,200 | 0 | 3,522,200 |
| **Total Exp Authority** | **853,244,339** | **960,697,374** | **860,676,076** | **971,064,549** | **5,873,379** | **976,937,928** |
| Reimbursements | (4,021,737) | (4,483,297) | (3,729,687) | (5,677,813) | 0 | (5,677,813) |
| **Total Appropriation** | **849,222,602** | **956,214,077** | **856,946,389** | **965,386,736** | **5,873,379** | **971,260,115** |
| Operating Transfers Out | 28,761,898 | 33,250,000 | 33,250,000 | 36,000,000 | 0 | 36,000,000 |
| **Total Requirements** | **877,984,500** | **989,464,077** | **890,196,389** | **1,001,386,736** | **5,873,379** | **1,007,260,115** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 198,316,540 | 201,014,505 | 200,353,846 | 196,369,909 | 0 | 196,369,909 |
| State/Fed/Other Government | 563,967,256 | 665,696,599 | 543,767,701 | 688,139,960 | (5,056,650) | 683,083,310 |
| Fee/Rate | 1,413,435 | 1,025,100 | 0 | 1,239,230 | 0 | 1,239,230 |
| Other Revenue | 4,740,543 | 2,085,000 | 0 | 2,435,000 | 0 | 2,435,000 |
| **Total Revenue** | **768,437,773** | **869,821,204** | **744,121,547** | **888,184,099** | **(5,056,650)** | **883,127,449** |
| Operating Transfers In | 57,290,828 | 63,354,281 | 87,411,466 | 56,000,000 | 0 | 56,000,000 |
| **Total Financing Sources** | **825,728,601** | **933,175,485** | **831,533,013** | **944,184,099** | **(5,056,650)** | **939,127,449** |
| **Net County Cost** | **52,255,899** | **56,288,592** | **58,663,376** | **57,202,637** | **10,930,029** | **68,132,666** |
| Budgeted Staffing | 5,352 | 5,374 | 5,374 | 5,364 | 26 | 5,390 |

*Group:* **Human Services**
*Department:* **Human Services Administrative Claim**
*Fund:* **General**
*Budget Unit:* **501 1000**
*Function:* **Public Assistance**
*Activity:* **Public Assistance Administration**

## Human Services Administrative Claim Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $5,873,379 | ($5,056,650) | $10,930,029 | $0 | 26 | 37 | $10,930,029 | 7 |

**Staffing:** The Human Services Administrative Claim departments are requesting 36 new positions and are deleting 10 positions for a net increase of 26 total positions to meet ongoing and immediate service demands and to ensure compliance with state and federal mandates governing social services programs. The Administrative Claim budget unit includes the Transitional Assistance Department, Children and Family Services, Adult Services programs within the Department of Aging and Adult Services, the Children's Network, and the administrative support and training functions provided by Human Services Administration and the Performance, Education, and Resource Center (PERC). The increased staffing cost of $3.4 million will be funded by state, federal, and Net County Cost.

**Other Adjustments:** The department is also requesting the use of Discretionary General Funding for the following:

- **$8,000,000 one-time for CalFresh Administrative Match** – to fund the mandated 7.5 percent increase to the CalFresh administrative match, effective October 1, 2026. This increase is the result of reduction in federal funding enacted in H.R.1 2025-26. This funding supports administrative activities necessary for program operations and service delivery. The required local share ensures compliance with federal requirements and allows the County to fully access available funding.
- **$2,500,000 one-time for the Children's Assessment Center (CAC)** – to support the Children's Assessment Center, representing the second year of a two-year funding commitment approved in 2024-25. These funds support ongoing operations and service delivery.

## Description of Staffing Changes

### Human Services Administrative Claim New Positions

HS Administrative Divisions

1. **Supervising Appeals Specialist** – One position for the Program and Integrity Division's (PID) oversight and direction in response to a sustained increase in State Hearing requests and decisions.
2. **Appeals Specialist** – One position to address PID's permanent increase in workload resulting from a significant rise in state hearing requests and decisions.
3. **Training & Development Manager** – One position to support the PERC in ensuring compliance, operational efficiency, and strategic alignment of workforce development programs.
4. **Training & Development Specialist** – Four positions to support PERC in meeting the growing demand for training and development services and ensuring the successful delivery of countywide initiatives.
5. **Staff Analyst II** – One position for the increase in website management and accessibility requirements, including compliance with the American Disabilities Act, accessible document remediation, and ongoing content updates.

### Department of Aging and Adult Services

1. **HIPAA Security Officer/Assistant Privacy Officer** – One position is requested to ensure compliance with federal privacy and security requirements. Given the volume of sensitive health and personal information managed by DAAS programs, this role will centralize oversight, reduce risk, and address gaps created by currently fragmented responsibilities.
2. **Supervising Office Assistant** – One position to align with San Bernardino County's goals by providing for the safety, health, and social service needs of County residents as well as working with other agencies and stakeholders.
3. **Social Worker II** – 23 positions providing for the safety, health, and social service needs of San Bernardino County residents as well as working with other agencies and stakeholders. Demand for In Home Supportive Services in San Bernardino County continues to grow at a rapid pace. This increase is driven by the steady growth of the elderly adult population and recent state legislative initiatives.

### Children and Family Services

1. **Staff Analyst II** – One position to support the continuous assessment of workforce needs across all classifications and the development and implementation of strategic plans to meet the recruitment, hiring, on-boarding, and retention needs, while ensuring compliance with civil service rules, labor agreements, laws, and regulations.
2. **Administrative Supervisor I** – One position to oversee recruitment operations, support increased hiring capacity, ensure compliance with caseload benchmarks and Memorandum of Understanding requirements. This role will lead to workforce planning efforts to improve hiring, onboarding, and retention while reducing overtime and optimizing available funding.
3. **Supervising Social Worker** – One position to provide direct supervision and program oversight for staff assigned to a newly created Family Focus Collaboration unit.

## Human Services Administrative Claim Reclassifications

### HS Administrative Divisions

1. **Programmer Analyst II from Programmer Analyst III** – One underfill reclassification to better align position with job duties.
2. **Executive Administrative Assistant I from Administrative Assistant** – Four reclassifications to align with increased responsibility and complexity across the Auditing, Program Integrity Division, Program Development Division and Information Technology and Support Division.
3. **Eligibility Worker III from Eligibility Worker Supervisor** – One underfill reclassification to better align position with job duties within Transitional Assistance Department.

### Children and Family Services

1. **Office Administrator from Supervising Office Specialist** – Seven reclassifications to ensure compensation reflects the scope and complexity of current responsibilities.
2. **Supervising Office Specialist from Supervising Office Assistant** – 23 reclassifications to reflect the expanded scope of supervisory responsibilities, including oversight of administrative operations, staff coordination, and increased workload.
3. **CFS Project Coordinator from Business Systems Analyst II** – One underfill reclassification to align with expanded responsibility for coordinating and managing Children and Family Services projects.



## Child Welfare Prevention and Family Support Services Through Community-Based Programs

**San Bernardino County is committed to transforming its approach to child welfare, emphasizing prevention and community engagement through the Family First Prevention Services Act (FFPSA).** The vision is to build a collaborative infrastructure, integrating resources from a broad spectrum to deliver comprehensive and culturally competent support to families, thus preventing child maltreatment and reducing foster care entries.

With over two million residents, the County faces challenges due to its geographical diversity, from urban centers to remote desert areas. To address these challenges, the FFPSA Governing Committee is mobilizing a cross-sector collaboration involving community partners and tribal consultations with a focus on evidence-based, trauma-informed services tailored to meet the diverse needs of the communities.

These services are intended to address root causes of child maltreatment, offering preventive Child and Family Team Meetings, mental health services, substance abuse treatment, and in-home parenting skills programs. Services are accessible through community pathways prior to formal child welfare intervention, ensuring that support is available to those in need, paying special attention to populations at high risk, such as African-American and Native American children and families who are disproportionately represented in the child welfare system. The 2026–27 budget allocates $4 million to support FFPSA implementation, focused on expanding these prevention-focused services countywide.

By leveraging the power of community partnerships and community engagement, the goal is to diminish the stigma associated with child welfare and probation involvement, fostering trust and accessibility. The work will be data-driven, focusing on continuous quality improvement to adaptive strategies and ensuring we effectively meet the evolving needs of our community.

The goal stands clear: to strengthen family support systems, increase access to critical services, and ensure every child and family in San Bernardino County can thrive in a safe, nurturing environment.




## Mobile Office Delivering Public Assistance Services to Remote and Underserved Communities

**Covering 20,105 square miles and serving 51 cities alongside 24 unincorporated communities, San Bernardino County faces unique challenges in ensuring equitable access to essential services and resources.** To help bridge these gaps, the Transitional Assistance Department (TAD) developed a Mobile Office designed to bring critical services directly to residents in remote and underserved areas.

The TAD Mobile Office is equipped with three workstations connected to satellite internet, allowing staff to provide real-time assistance in the field. Staff utilize the mobile unit to provide guidance on applying for public assistance programs and support existing customers with case-specific needs including document scanning, printing, and eligibility-related services. Staff can also issue replacement Benefit Identification Cards and Electronic Benefit Transfer cards, giving customers immediate and convenient access to their benefits.

Beyond direct client services, the TAD Mobile Office serves as a vital outreach and engagement tool. TAD partners with community-based organizations to provide education on self-service options and trains partners to assist clients with applying for benefits through their agencies. By partnering with local colleges, universities, and various County departments, the TAD Mobile Office creates a cross-sector network that significantly expands TAD's reach and impact across the region.

The TAD Mobile Office represents a meaningful advancement in the County's mission to strengthen communities and expand equitable access to services. Residents can expect to see the TAD Mobile Office at scheduled community events, resource fairs, and other strategic locations throughout the year. Designed for high visibility, the vehicle ensures residents can easily recognize TAD services in their community. This effort is further supported by the outreach initiative, "Support Starts Here," which reinforces TAD's mission to connect residents with the resources they need.

TAD is proud to offer this innovative approach to serve San Bernardino County residents by bringing services directly to communities that need them most.

# Human Services Subsistence Funds – Consolidated

## Description of Major Services

Human Services (HS) manages multiple subsistence programs as mandated by federal and state regulations. These programs are designed to provide County subsistence to indigents, adults and children. Assistance includes cash aid, nutritional assistance, health care, shelter, transportation, emergency services, and treatment/counseling.

Additional aid includes grants for room, board, child care, financial assistance for adoptive parents to care for children with special needs, children in foster homes and group-care facilities, and children who leave the juvenile court dependency system to live with a relative legal guardian.

The programs include:

- AFDC-Foster Care
- Aid to Adoptive Children
- Aid to Indigents (General Relief)
- CalWORKs – 2-Parent Families
- CalWORKs – All Other Families
- Cash Assistance for Immigrants
- Domestic Violence/Child Abuse Services
- Entitlement Payments (Child Care)
- Kinship Guardianship Assistance Program (Kin-Gap)
- Out-of-Home Child Care
- Refugee Cash Assistance

All HS Subsistence programs are mandated by federal or state law.

There are no staffing costs allocated directly to these budget units. The services for the programs are performed by staff whose costs are included in the HS Administrative Claim budget unit.

### Human Services Human Services Administrative Claim – Human Services Subsistence Funds

*Group:* **Human Services**
*Department:* **Human Services Administrative Claim**
*Fund:* **General**
*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Aid Programs**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 812,100,102 | 861,367,891 | 824,192,702 | 850,726,560 | 0 | 850,726,560 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **812,100,102** | **861,367,891** | **824,192,702** | **850,726,560** | **0** | **850,726,560** |
| Reimbursements | (291,999) | (790,000) | (749,200) | (790,000) | 0 | (790,000) |
| **Total Appropriation** | **811,808,104** | **860,577,891** | **823,443,502** | **849,936,560** | **0** | **849,936,560** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **811,808,104** | **860,577,891** | **823,443,502** | **849,936,560** | **0** | **849,936,560** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 358,841,157 | 359,484,459 | 393,412,686 | 380,275,595 | 0 | 380,275,595 |
| State/Fed/Other Government | 377,692,432 | 399,052,444 | 325,556,564 | 362,217,106 | 0 | 362,217,106 |
| Fee/Rate | 1,005,718 | 1,658,052 | 4,179,807 | 1,637,714 | 0 | 1,637,714 |
| Other Revenue | 184,925 | 300,000 | 212,509 | 300,000 | 0 | 300,000 |
| **Total Revenue** | **737,724,233** | **760,494,955** | **723,361,566** | **744,430,415** | **0** | **744,430,415** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **737,724,233** | **760,494,955** | **723,361,566** | **744,430,415** | **0** | **744,430,415** |
| **Net County Cost** | **74,083,871** | **100,082,936** | **100,081,936** | **105,506,145** | **0** | **105,506,145** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

This budget unit represents unspent MOU funds available for use by the Performance, Education, and Resource Center (PERC). PERC serves as the learning and development hub of the County, providing an array of professional employee development and organizational development services and is responsible for providing a learning environment that is accessible to all County employees via multiple learning formats. Excess MOU funds remaining at the end of a fiscal year are carried over to the next fiscal year to be used for PERC operations to deliver training and development services and enhancements.

### Administration Human Services Administrative Claim – PERC – Excess MOU Funds

*Group:* **Human Services**
*Department:* **Human Services Administrative Claim**
*Fund:* **Excess MOU Funds**
*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Public Assistance Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 350,000 | 350,000 | 350,000 | 350,000 | 0 | 350,000 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **350,000** | **350,000** | **350,000** | **350,000** | **0** | **350,000** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **350,000** | **350,000** | **350,000** | **350,000** | **0** | **350,000** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **350,000** | **350,000** | **350,000** | **350,000** | **0** | **350,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 295,217 | 72,624 | 138,504 | 72,191 | 0 | 72,191 |
| **Total Revenue** | **295,217** | **72,624** | **138,504** | **72,191** | **0** | **72,191** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **295,217** | **72,624** | **138,504** | **72,191** | **0** | **72,191** |
| **Use of/(Contributions to) Fund Balance** | **54,783** | **277,376** | **211,496** | **277,809** | **0** | **277,809** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Wraparound Reinvestment Fund

## Description of Major Services

The Wraparound Services Program was created through Senate Bill (SB) 163, Chapter 795, Statutes of 1997. It is an intensive, community-based, and family-centered process that allows children with serious behavioral or emotional difficulties to remain in their communities at the lowest level of care, rather than being placed in group homes. Payments for Wraparound Services are included in the Aid to Families with Dependent Children (AFDC) – Foster Care budget unit. SB 163 allows counties to accumulate savings realized from a Wraparound program and requires those savings to be reinvested in a Child Welfare Services program.

Contracts have been established with four agencies to provide countywide Wraparound program services to high-risk children. These contracts stipulate that the County will retain 40% of the Wraparound Foster Care payments.

This budget unit will provide funding to reinvest in services for youth in placement while they are being assessed for residential-based services and enhance services provided to foster care children and their families. This funding will also expand services to youth aging out of the foster care system in order to promote self-sufficiency in these young adults and provide matching funds to access additional federal funding in support of the Child Welfare Services program.

This budget unit does not require Discretionary General Funding (Net County Cost) since amounts are withheld from existing AFDC – Foster Care maintenance payments.

## Human Services Human Services Administrative Claim – Wraparound Reinvestment Fund

*Group:* **Human Services**
*Department:* **Human Services Administrative Claim**
*Fund:* **Special Revenue**
*Budget Unit:* **505 2738**
*Function:* **Public Assistance**
*Activity:* **Aid Programs**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 302,978 | 500,000 | 352,682 | 500,000 | 0 | 500,000 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **302,978** | **500,000** | **352,682** | **500,000** | **0** | **500,000** |
| Reimbursements | (37,929) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **265,050** | **500,000** | **352,682** | **500,000** | **0** | **500,000** |
| Operating Transfers Out | 28,528,930 | 27,110,261 | 27,110,261 | 20,000,000 | 0 | 20,000,000 |
| **Total Requirements** | **28,793,980** | **27,610,261** | **27,462,943** | **20,500,000** | **0** | **20,500,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 16,606,383 | 15,000,000 | 20,427,162 | 10,000,000 | 0 | 10,000,000 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 3,216,355 | 3,500,000 | 3,015,603 | 3,000,000 | 0 | 3,000,000 |
| **Total Revenue** | **19,822,738** | **18,500,000** | **23,442,765** | **13,000,000** | **0** | **13,000,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **19,822,738** | **18,500,000** | **23,442,765** | **13,000,000** | **0** | **13,000,000** |
| **Use of/(Contributions to) Fund Balance** | **8,971,242** | **9,110,261** | **4,020,178** | **7,500,000** | **0** | **7,500,000** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Aging and Adult Services – Public Guardian
# *At a Glance*

The Department of Aging and Adult Services – Public Guardian (DAAS – PG) builds upon the Countywide Vision by ensuring older adults and individuals with disabilities can live a life with dignity, respect, and independence by helping them maintain the choice on how and where they live and supporting their overall well-being.

For 2026-27, the department's budget will continue to support the ongoing needs of the growing older adult population and individuals with disabilities by providing essential services and increasing access to community resources that will enhance the quality of life for the most vulnerable members of the community. The department continues to advocate for resources to address homelessness and to assist those at risk of homelessness with older adults and individuals with disabilities.

DAAS-PG continues to partner and collaborate to leverage resources while fostering existing partnerships to enhance service delivery and community presence.



Sharon Nevins
*Director-Public Guardian*

*Connect with us at*



## What We Plan to Achieve:

- Support older adults and individuals with disabilities by enhancing partnerships with county departments, health plans, and community-based organizations.
- Expand comprehensive services and enhance care options that effectively support clients with complex needs.
- Utilize data and leverage technology to drive decision making, improve program outcomes, create efficiencies, optimize resource allocation, identify service gaps, and refine program implementation.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Aging and Adult Services | 21,640,397 | 21,640,397 | 0 | 0 | 41 | 2 | 43 |
| Public Guardian – Conservator | 17,709,626 | 15,578,895 | 2,130,731 | 0 | 75 | 1 | 76 |

# Aging and Adult Services

## Description of Major Services

The Department of Aging and Adult Services – Public Guardian (DAAS–PG) serves as the state-designated Area Agency on Aging under the direction of the California Department of Aging for San Bernardino County. DAAS–PG administers programs under the Older Americans Act and the Older Californians Act, providing accessible services and a visible resource for seniors. Key programs include Senior Information and Assistance, the Senior Nutrition Program, legal services, the Senior Community Service Employment Program, senior supportive services, disease prevention and health promotion, the Health Insurance Counseling and Advocacy Program, the Family Caregiver Support Program, the Multipurpose Senior Services Program, and the Long-Term Care Ombudsman Program.

### Human Services Aging and Adult Services

*Group:* **Human Services**
*Department:* **Aging and Adult Services**
*Fund:* **General**

*Budget Unit:* **529 1036**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,947,811 | 4,598,878 | 4,031,861 | 4,623,251 | 0 | 4,623,251 |
| Operating Expenses | 19,991,483 | 17,420,837 | 16,978,216 | 17,634,539 | 248,315 | 17,882,854 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **23,939,294** | **22,019,715** | **21,010,077** | **22,257,790** | **248,315** | **22,506,105** |
| Reimbursements | (618,532) | (768,964) | (653,619) | (865,708) | 0 | (865,708) |
| **Total Appropriation** | **23,320,762** | **21,250,751** | **20,356,458** | **21,392,082** | **248,315** | **21,640,397** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **23,320,762** | **21,250,751** | **20,356,458** | **21,392,082** | **248,315** | **21,640,397** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 18,155,551 | 20,193,131 | 19,187,319 | 20,334,462 | 248,315 | 20,582,777 |
| Fee/Rate | (2,855) | 0 | 2,854 | 0 | 0 | 0 |
| Other Revenue | (25,653) | 0 | 108,665 | 0 | 0 | 0 |
| **Total Revenue** | **18,127,043** | **20,193,131** | **19,298,838** | **20,334,462** | **248,315** | **20,582,777** |
| Operating Transfers In | 0 | 1,057,620 | 1,057,620 | 1,057,620 | 0 | 1,057,620 |
| **Total Financing Sources** | **18,127,043** | **21,250,751** | **20,356,458** | **21,392,082** | **248,315** | **21,640,397** |
| **Net County Cost** | **5,193,719** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 43 | 43 | 43 | 43 | 0 | 43 |



## Senior Pet Adoption Program Promoting Social Connection and Access to Supportive Services

**The Senior Pet Adoption Partnership integrates pet adoption services into existing Senior Resource and Nutrition Fairs to promote social connection and emotional well-being among older adults.** The Department of Aging and Adult Services–Public Guardian (DAAS-PG), in collaboration with the Department of Public Health's Animal Care Division, co-locates adoptable pets alongside nutrition and supportive services to increase engagement and improve access to critical resources. Older adults in San Bernardino County often face challenges such as social isolation, limited support networks, and geographic barriers to services.

Beginning in July 2025, pet adoption events were incorporated into Senior Resource and Nutrition Fairs across the county, including those held in Crest Forest, Bloomington, Yucca Valley, Lucerne Valley, Rancho Cucamonga, and Barstow. Aging and Adult Services leads coordination, outreach, and site logistics, while Animal Care provides adoptable animals and on-site adoption services. All animals are adoption-ready, having been spayed or neutered, vaccinated, and microchipped. Older adult adopters receive supportive resources to help ensure successful placements, including veterinary referrals, information on financial assistance programs, pet food support, and starter care supplies. Additional supports—such as short-term pet insurance—are also provided to reduce barriers and promote long-term adoption success.

From August through December 2025, six events were held, with approximately 50 participants attending each event. A total of 25 animals were brought to these events, resulting in five on-site adoptions. In addition to facilitating pet adoptions, the program contributed to increased participation at nutrition sites by up to 5 percent and expanded awareness of available aging services.

This partnership supports DAAS-PG's broader goal of increasing engagement in nutrition and supportive service programs while addressing social isolation through integrated, community-based service delivery.

*Group:* **Human Services** *Budget Unit:* **529 1036**
*Department:* **Aging and Adult Services** *Function:* **Public Assistance**
*Fund:* **General** *Activity:* **Other Assistance**

## Aging and Adult Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $248,315 | $248,315 | $0 | $0 | 0 | 0 | $0 | 0 |

**Staffing:** There are no staffing adjustments in this budget unit.

**Other Adjustments:** Aging and Adult Services is requesting an increase of $248,315 to fund purchases of bus passes ($228,450) and overhead costs for existing program and fiscal staff support ($19,865). Funded by an increase in Measure I funding to provide eligible residents with prepaid transit passes for use on Omnitrans fixed-route services, this increase will mitigate transportation barriers associated with health-related travel, access to essential services, and social isolation, enhancing mobility for seniors (62 and older) and people with disabilities.

# Public Guardian – Conservator



## Description of Major Services

**Public Guardian:** By court appointment, the Public Guardian-Conservator acts as conservator of last resort for individuals found to be gravely disabled or who lack the capacity to manage their finances and provide for their own care. A conservator has the responsibility for the conservatee's care, custody, and control. The conservator determines where the conservatee lives and ensures his/her daily needs are met. Conservatees must be placed in the least restrictive placement, which may include, but is not limited to the following: licensed board and care, social rehabilitation, skilled nursing facilities, secured psychiatric facilities, acute medical or psychiatric hospitals, or state hospital.

**Age Wise:** Age Wise is a behavioral health program for older adults, aged 59 and over, targeted at those individuals who would benefit from behavioral health and wellness services and other community resources to help meet basic needs. Services include in-home behavioral health and case management services, counseling services, peer and family advocacy, support, and education groups provided throughout San Bernardino County. The goal of the Age Wise program is to help individuals maintain the best possible behavioral and physical health to increase the ability to sustain independent living and well-being.

## Human Services Aging and Adult Services – Public Guardian – Conservator

*Group:* **Human Services**
*Department:* **Aging and Adult Services**
*Fund:* **General**

*Budget Unit:* **536 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 6,820,605 | 8,507,504 | 7,836,191 | 8,967,788 | 0 | 8,967,788 |
| Operating Expenses | 5,541,421 | 3,997,345 | 3,297,663 | 4,420,001 | 0 | 4,420,001 |
| Capital Expenses | 0 | 50,000 | 42,420 | 0 | 0 | 0 |
| **Total Exp Authority** | **12,362,026** | **12,554,849** | **11,176,274** | **13,387,789** | **0** | **13,387,789** |
| Reimbursements | (6,825,883) | (9,568,179) | (8,153,788) | (10,457,058) | 0 | (10,457,058) |
| **Total Appropriation** | **5,536,143** | **2,986,670** | **3,022,486** | **2,930,731** | **0** | **2,930,731** |
| Operating Transfers Out | 0 | 14,778,895 | 0 | 14,778,895 | 0 | 14,778,895 |
| **Total Requirements** | **5,536,143** | **17,765,565** | **3,022,486** | **17,709,626** | **0** | **17,709,626** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,443,341 | 14,778,895 | 0 | 14,778,895 | 0 | 14,778,895 |
| Fee/Rate | 970,419 | 800,000 | 797,188 | 800,000 | 0 | 800,000 |
| Other Revenue | 125,516 | 122,848 | 164,166 | 0 | 0 | 0 |
| **Total Revenue** | **3,539,276** | **15,701,743** | **961,354** | **15,578,895** | **0** | **15,578,895** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **3,539,276** | **15,701,743** | **961,354** | **15,578,895** | **0** | **15,578,895** |
| **Net County Cost** | **1,996,867** | **2,063,822** | **2,061,132** | **2,130,731** | **0** | **2,130,731** |
| Budgeted Staffing | 78 | 76 | 76 | 76 | 0 | 76 |

# Child Support Services
# *At a Glance*

The Department of Child Support Services (DCSS) promotes the Countywide Vision by partnering with parents and the community in delivering reliable child support services. DCSS will continue to make a positive impact on the lives of children by determining parentage, establishing and enforcing child support orders, and securing payments to help meet their financial and medical needs.



Amy Coughlin
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Assist in countywide efforts to move participants to self-sufficiency through delivering consistent, reliable child support payments.
- Expand outreach, education, and engagement efforts to raise awareness of child support services among underserved communities in the County.
- Expand partnerships with organizations that impact the lives of children and assist parents in removing barriers to paying child support.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Child Support | 62,176,280 | 61,492,758 | 683,522 | 0 | 476 | 0 | 476 |

## Description of Major Services

The Department of Child Support Services (DCSS) promotes family self-sufficiency by partnering with parents and the community to deliver reliable child support services. These services are offered throughout San Bernardino County with offices located in the high desert, west end, and the greater San Bernardino area.

DCSS is committed to prioritizing the needs of the families by effectively administering the child support program. DCSS works collaboratively with parents to remove barriers to child support and connects them with essential community services. By partnering with organizations that provide job training, skill development, domestic violence resources, legal assistance, and more, DCSS helps families access the support they need. Additionally, DCSS seeks collaborative opportunities with other County programs and community-based organizations to better serve shared customers.

The services provided by DCSS include the following:

- Establishing court orders for parentage, child and medical support, and health insurance.
- Enforcing court orders for child, family, spousal, medical support, and health insurance.
- Collecting and distributing child support payments.
- Maintaining records of child support payments made and balances due.
- Modifying court orders when there is a change in circumstances.

The DCSS brand, "Champion of Children," emphasizes making a positive difference in the lives of families.

### Human Services Child Support Services

*Group:* **Human Services**
*Department:* **Child Support Services**
*Fund:* **General**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 45,827,586 | 48,746,994 | 49,289,443 | 49,131,345 | 0 | 49,131,345 |
| Operating Expenses | 13,174,428 | 13,802,030 | 12,192,227 | 12,271,413 | 683,522 | 12,954,935 |
| Capital Expenses | 67,047 | 100,000 | 100,000 | 90,000 | 0 | 90,000 |
| **Total Exp Authority** | **59,069,061** | **62,649,024** | **61,581,670** | **61,492,758** | **683,522** | **62,176,280** |
| Reimbursements | (165,460) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **58,903,601** | **62,649,024** | **61,581,670** | **61,492,758** | **683,522** | **62,176,280** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **58,903,601** | **62,649,024** | **61,581,670** | **61,492,758** | **683,522** | **62,176,280** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 59,640,529 | 61,524,024 | 60,456,670 | 60,327,758 | 0 | 60,327,758 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | (650,970) | 1,125,000 | 1,125,000 | 1,165,000 | 0 | 1,165,000 |
| **Total Revenue** | **58,989,559** | **62,649,024** | **61,581,670** | **61,492,758** | **0** | **61,492,758** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **58,989,559** | **62,649,024** | **61,581,670** | **61,492,758** | **0** | **61,492,758** |
| **Net County Cost** | **(85,958)** | **0** | **0** | **0** | **683,522** | **683,522** |
| Budgeted Staffing | 517 | 505 | 505 | 476 | 0 | 476 |

*Group:* **Human Services**
*Department:* **Child Support Services**
*Fund:* **General**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Judicial**




## Expanded Weekend Child Support Services Improving Access for Working Families

**San Bernardino County Child Support Services identified an opportunity to better support working families who could not easily visit an office during standard weekday hours.** A review of customer interaction data and office traffic showed that many parents were interested in services but faced scheduling challenges that limited their ability to meet in person. This insight highlighted an important barrier: traditional hours were not meeting the needs of all families. As a result, some parents delayed seeking help, which slowed case progress and reduced overall engagement. This discovery created an opportunity to improve timely access to services and strengthen the department's support for families.

To address this issue, the department will expand non-traditional service delivery through the Support Saturday initiative. This initiative offers additional weekend availability at designated office locations, giving families more flexibility in accessing services outside standard weekday hours. The department will perform targeted outreach to increase the community's awareness of the expanded access to child support services.

Support Saturday aligns service availability with the needs of working families who are unable to take time off during the work week without hardship. During these events, Child Support Specialists provide one-on-one assistance with case openings, order modifications, payment resolution, and referrals to additional resources. This approach increases engagement, improves service responsiveness, and expands equitable access to services.

Initial implementation demonstrated measurable impact, with more than 100 families served during a single four-hour event. Customer feedback indicates that weekend availability allows families to seek assistance without missing work. As the expanded access continues, it is expected to increase engagement, reduce delays in case resolution, and improve compliance with child support orders.

Through this initiative, the department is strengthening service delivery and ensuring families have reliable access to services when they need them most.

## Child Support Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $683,522 | $0 | $683,522 | $0 | 0 | 0 | $683,522 | 0 |

**Staffing:** There are no staffing adjustments in this budget unit.

**Other Adjustments:** Child Support Services is requesting $683,522 in Discretionary General Funding to fund the Fiscal Year 2027 facility lease expense for the Ontario branch office. This 10-year lease agreement that began August 1, 2023 cannot be terminated until July 31, 2033 without legal and financial penalties. The department operates under a flat-funded allocation with no annual increases to offset rising operational costs. The requested funding ensures compliance with lease obligations while the department evaluates future consolidation strategies aimed at reducing department costs within a flat-funded budget environment.

# Preschool Services
# *At a Glance*

The Preschool Services Department (PSD) administers the Head Start, Early Head Start, Early Head Start – Child Care Partnership, the California State Preschool Program, General Child Care, the Child and Adult Care Food Program, and Early Intervention Program services at 31 locations. All programs are fully funded by State and Federal grants. PSD promotes the Countywide Vision by providing resources to improve the well-being and future success of children, empowering families, and strengthening communities. PSD efforts increase the quantity and quality of sustainable resources and services countywide.

PSD, in collaboration with the Department of Behavioral Health, also provides mental health and trauma treatment counseling services to enrolled children and families to help them cope with events such as the death in the family and address behavioral issues through early intervention.



Arlene Molina
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Increase the number of foster children enrolled in its programs, with a target of 10% over prior-year enrollment.
- Create new partnerships with community colleges to create cohorts, collaborate, and teach and train potential candidates.
- Continue to coach staff in social emotional strategies to improve the social emotional skills of Early Head Start students.
- Continue to provide professional development training on Language and Literacy strategies.
- Support students in reaching and maintaining a healthy Body Mass Index (BMI) classification.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Preschool Services | 83,875,485 | 89,875,485 | 0 | (6,000,000) | 110 | 576 | 686 |

## Description of Major Services

The Preschool Services Department (PSD) administers the Head Start (HS), Early Head Start (EHS), Early Head Start – Child Care Partnership (EHS CCP), the California State Preschool Program (CSPP), General Child Care (CCTR), the Child and Adult Care Food Program (CACFP) and Early Intervention Program services at 31 locations throughout San Bernardino County. All programs are fully funded by the State and/or Federal government with no Net County Cost. PSD promotes the Countywide Vision by providing resources to improve the well-being of children, empowering families, and strengthening communities. The children will excel in whatever setting they go to next. PSD families' quality of life is measurably better after participating in these programs. PSD efforts increase the quantity and quality of sustainable resources and services countywide.

PSD, in collaboration with the Department of Behavioral Health, provides mental health and trauma treatment counseling services to enrolled children and families to help them cope with events such as a death in the family and address behavioral issues through Early Intervention.

PSD's priority population includes children in foster care, children experiencing homelessness and children with special needs and/or disabilities. In addition, PSD's programs offer comprehensive child development and family support services to all enrolled children and families, which include nutrition, physical and mental health services to strengthen each child's capacity to participate successfully in school.

PSD continues to focus on the expansion of childcare services to the 0–3 population due to the identified shortage of childcare options.

### Human Services Preschool Services

*Group:* **Human Services**
*Department:* **Preschool Services**
*Fund:* **Preschool Services**

*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | ( A ) 2026-27 Rec. Base | ( B ) 2026-27 Rec. New Items | ( A+B ) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 34,822,190 | 44,345,695 | 40,635,681 | 42,317,161 | 193,893 | 42,511,054 |
| Operating Expenses | 42,518,750 | 64,236,620 | 53,244,102 | 38,142,937 | 0 | 38,142,937 |
| Capital Expenses | 4,373,524 | 6,365,200 | 4,740,000 | 420,000 | 0 | 420,000 |
| **Total Exp Authority** | **81,714,464** | **114,947,515** | **98,619,783** | **80,880,098** | **193,893** | **81,073,991** |
| Reimbursements | (1,737,234) | (2,497,562) | (2,629,957) | (2,130,450) | 0 | (2,130,450) |
| **Total Appropriation** | **79,977,231** | **112,449,953** | **95,989,826** | **78,749,648** | **193,893** | **78,943,541** |
| Operating Transfers Out | 317,034 | 24,695,944 | 4,889,756 | 4,931,944 | 0 | 4,931,944 |
| **Total Requirements** | **80,294,265** | **137,145,897** | **100,879,582** | **83,681,592** | **193,893** | **83,875,485** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 64,196,623 | 148,969,317 | 118,761,337 | 88,857,109 | 193,893 | 89,051,002 |
| Fee/Rate | 247,278 | 294,316 | 294,316 | 324,483 | 0 | 324,483 |
| Other Revenue | 892,502 | 402,235 | (11,656,100) | 500,000 | 0 | 500,000 |
| **Total Revenue** | **65,336,402** | **149,665,868** | **107,399,553** | **89,681,592** | **193,893** | **89,875,485** |
| Operating Transfers In | 9,928 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **65,346,330** | **149,665,868** | **107,399,553** | **89,681,592** | **193,893** | **89,875,485** |
| **Use of/(Contributions to) Fund Balance** | **14,947,934** | **(12,519,971)** | **(6,519,971)** | **(6,000,000)** | **0** | **(6,000,000)** |
| Budgeted Staffing | 741 | 712 | 712 | 685 | 1 | 686 |

*Group:* **Human Services**
*Department:* **Preschool Services**
*Fund:* **Preschool Services**

*Budget Unit:* **Various**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**



## Workforce Training Program Preparing Teacher Aides and Family Support Staff in Early Childhood Education

**In 2024-2025, the Preschool Services Department (PSD) successfully completed its first Teacher Aide Cohort program, a groundbreaking initiative designed to address the ongoing staffing shortage in early childhood education.** This program paid employees with no training or early education units to attend classes and receive on-the-job training, resulting in them being eligible to apply for a Teacher Aide position. Because the program was so successful, PSD decided to expand this effort to the Family Support (Generalist) position. PSD has had Generalist cohorts in the past that participated in the Family Development Credential (FDC) Program; however, they did not include a paid position and on-the-job training.

This expansion will not only aim to reduce vacancy rates for family support staff in PSD but will support families in their journey toward self-sufficiency. Participants will have access to quality early education services while earning FDC certification, job training, and employee assistance.

PSD will launch this expansion in 2026-2027 with an anticipated 40 participants, 10 each quarter. Costs for the program will include the training class, handbooks and training materials, and San Bernardino County Public Service Employee (PSE) wages, for a total of $1,476,000. PSD will coordinate with FDC to register and enroll eligible participants, onboard all participants as PSE staff, and gather and maintain participation data. The program will have quarterly evaluation reports, training curriculum, participant feedback surveys, graduation, and employment data.

Through this program PSD is not only addressing vacancy rates but providing opportunities to empower families and strengthen communities.

## Preschool Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $193,893 | $193,893 | $0 | $0 | 1 | 0 | $0 | 0 |

**Staffing:** Preschool Services Department (PSD) is requesting two positions that will enhance PSD's capacity to operate in a fiscally and administratively responsible, business-oriented manner while supporting public-facing initiatives and expanding grant-funded programs. These positions will also allow PSD to meet increasing grant and regulatory requirements by dedicating focused resources to employee recruitment and retention, timely completion of grant reports and Board Agenda Items, and mandatory compliance monitoring. The increased cost of these positions will be partially funded by the deletion of one vacant position and state contract revenue.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Preschool Services New Positions

1. **Administrative Supervisor II** – One position is to ensure regulatory compliance and to support ongoing quality improvement in the areas of contract and monitoring activities.
2. **Staff Analyst II** – One position is to support grant management and implement state and federal fiscal regulatory changes.

# Veterans Affairs
# *At a Glance*

The mission of Veterans Affairs (VA) is to assist veterans with accessing the federal, state, and local benefits and services they earned through service to our country. This assistance is also provided to the eligible dependents of veterans.

VA aligns with the County goal of "Foster Sustainable Development Through Strategic Partnerships" by coordinating with federal, state, and local governments and organizations for the effective delivery of services to the veteran population. These services are focused on the healthcare, housing, educational, legal, recreational, and disability compensation needs of veterans.

In 2026–27, the department will place an increased emphasis on combating veteran homelessness through improved referral coordination, active engagement in the County Interdepartmental Homeless Multidisciplinary Team, and expanding outreach efforts to identify and connect at-risk veterans to housing and supportive services.



Matthew Knox
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Expand coordination across County departments through formalized data-sharing agreements.
- Expand the countywide multi-platform marketing campaign on social media, digital kiosks, community events, and public service announcements to create awareness of VA services.
- Develop targeted outreach initiatives for special populations, including justice-involved veterans, women veterans, and disabled veterans.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Veterans Affairs | 4,450,087 | 1,216,000 | 3,234,087 | 0 | 32 | 0 | 32 |

## Description of Major Services

The Department of Veterans Affairs ( VA ) provides claims assistance, advocacy, and outreach to County and State residents. The department assists veterans with applying for benefits they have earned which include medical care, pension benefits, disability compensation, education, and vocational rehabilitation. County VA employees are often the initial contact with the United States Department of Veterans Affairs (USDVA) system for veterans in our community.

Services provided by VA are concentrated in the following areas:

### Claims Assistance

- Benefits counseling, claim preparation, and development of material evidence.
- Case management for the adjudication of benefit claims in favor of the veteran.
- Administrative and appellate review of claims.

### Information and Referral

- Refer veterans and their families to other County departments, homeless and emergency service providers, as well as state and federal agencies.
- Collaborate with USDVA, California Department of Veterans Affairs (CalVet), and chartered veterans' organizations to increase access to veterans' benefits.

### Advocacy

- Provide local, state, and federal elected officials with technical assistance regarding veterans' legislation.

### Outreach

- Conduct community outreach for the purpose of informing the public of veteran benefits and services for which they may be eligible.
- Participate in the County Homeless Multidisciplinary Team.

## Human Services Veterans Affairs

*Group:* **Human Services**
*Department:* **Veterans Affairs**
*Fund:* **General**

*Budget Unit:* **540 1000**
*Function:* **Public Assistance**
*Activity:* **Veteran's Services**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,546,056 | 3,017,648 | 3,058,023 | 3,240,280 | 201,683 | 3,441,963 |
| Operating Expenses | 1,078,957 | 1,088,306 | 963,986 | 988,124 | 20,000 | 1,008,124 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,625,013** | **4,105,954** | **4,022,009** | **4,228,404** | **221,683** | **4,450,087** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **3,625,013** | **4,105,954** | **4,022,009** | **4,228,404** | **221,683** | **4,450,087** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,625,013** | **4,105,954** | **4,022,009** | **4,228,404** | **221,683** | **4,450,087** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 1,270,706 | 1,206,000 | 1,208,630 | 1,216,000 | 0 | 1,216,000 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 103 | 0 | 1,469 | 0 | 0 | 0 |
| **Total Revenue** | **1,270,809** | **1,206,000** | **1,210,099** | **1,216,000** | **0** | **1,216,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **1,270,809** | **1,206,000** | **1,210,099** | **1,216,000** | **0** | **1,216,000** |
| **Net County Cost** | **2,354,204** | **2,899,954** | **2,811,910** | **3,012,404** | **221,683** | **3,234,087** |
| Budgeted Staffing | 31 | 30 | 30 | 30 | 2 | 32 |

*Group:* **Human Services**
*Department:* **Veterans Affairs**
*Fund:* **General**

*Budget Unit:* **540 1000**
*Function:* **Public Assistance**
*Activity:* **Veteran's Services**




## Veteran Services Supporting Benefits Access and Specialized License Plate Programs

**The California Veteran Service Office Fund (VSOF) continues to be a critical funding source for the Department of Veterans Affairs (VA) and other County Veteran Service Offices (CVSO) statewide.** VSOF is funded by the sale and renewal of "Honoring Veterans" specialized California license plates, which are available to all motorists in the state. Sequential plates have an initial cost of $50 and an annual renewal fee of $40. Similarly, personalized plates have an initial cost of $78 and an annual renewal fee of $40. A portion of the proceeds from the sale of these plates is distributed to CVSOs statewide through VSOF to support their ongoing mission of serving veterans. Motorists who are interested in purchasing this plate can obtain the Special Interest License Plate application at their local CVSO or Department of Motor Vehicles (DMV) location.

VA is also instrumental in connecting veterans to other types of DMV-related services and benefits. CVSOs are authorized to verify disability eligibility for Disabled Veteran license plates, which eliminates annual vehicle registration fees for eligible veterans. To be eligible, veterans must have a 100% service-connected disability due to a service-related condition that significantly impairs mobility including loss of limb(s), blindness, or the need for assistive devices.

In addition, VA assists veterans with obtaining the "VETERAN" designation on California driver's licenses and identification cards, providing an official recognition of military service.

*Group:* **Human Services**
*Department:* **Veterans Affairs**
*Fund:* **General**

*Budget Unit:* **540 1000**
*Function:* **Public Assistance**
*Activity:* **Veteran's Services**



## Veterans Affairs Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $221,683 | $0 | $221,683 | $0 | 2 | 1 | $221,683 | 2 |

**Staffing:** Veterans Affairs is requesting the addition of two new positions and one reclassification. Two Veterans Service Officer IIs will focus on expanding the department's outreach efforts to better serve the Veteran community. When not engaged in outreach activities, these positions will assist with Veteran service requests by working within the department's phone queues. These requests are recommended to be funded by $201,683 of Discretionary General Funding.

**Other Adjustments:** Veterans Affairs is also requesting $20,000 one-time for Services and Supplies associated with the addition of staff.

## Description of Staffing Changes

### Veterans Affairs New Positions

1. **Veterans Service Officer II** – Two positions to focus on expanding the department's outreach efforts to better serve the Veteran community.

### Veterans Affairs Reclassifications

1. **Office Specialist from Senior Office Assistant** – One reclassification to support existing staff by performing less-complex duties, including status inquiries and claims management.

# County Trial Courts
## *At a Glance*

San Bernardino County's budget includes numerous budget units which are utilized to account for costs and services that are required for effective administration of the trial court system in San Bernardino County. This includes the Indigent Defense Program which provides essential legally mandated court appointed representation services that the Public Defender is unable to represent due to conflict, Facility and Judicial costs to fund the County's mandated share of costs to operate the Court system and the Trial Court Funding Maintenance of Effort which is a mandated payment to the state for the County's share of operational costs.

These programs provide for the Safety, Health, and Social Service needs of County Residents by Working with Other Agencies by partnering with various departments and state agencies to contribute to the effective administration of the judicial system in San Bernardino County.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Drug Courts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Jury | 900,983 | 0 | 900,983 | 0 | 0 | 0 | 0 |
| Indigent Defense | 13,287,923 | 0 | 13,287,923 | 0 | 0 | 0 | 0 |
| Indigent Defense – Holistic Defense | 683,347 | 0 | 0 | 683,347 | 0 | 0 | 0 |
| Court Facilities/ Judicial Benefits | 1,498,202 | 0 | 1,498,202 | 0 | 0 | 0 | 0 |
| Court Facilities Payments | 2,674,628 | 0 | 2,674,628 | 0 | 0 | 0 | 0 |
| Trial Court Funding Maintenance of Effort | 23,917,051 | 9,344,098 | 14,572,953 | 0 | 0 | 0 | 0 |
| Courthouse Seismic Surcharge | 4,550,600 | 4,550,600 | 0 | 0 | 0 | 0 | 0 |
| Alternate Dispute Resolution | 520,000 | 700,000 | 0 | (180,000) | 0 | 0 | 0 |
| Registration Fees | 0 | 8,000 | 0 | (8,000) | 0 | 0 | 0 |

## Description of Major Services

The Drug Court Programs budget unit accounts for administrative support and treatment costs for Drug Court Programs. The budget unit receives reimbursement from the Department of Behavioral Health (DBH) who receives grant revenues to fund these programs. This budget unit funds one Treatment Coordinator, and one Senior Account Clerk budgeted within the Superior Court. The Drug Court program offers court-supervised treatment to non-violent offenders struggling with substance abuse. The program is designed to reduce drug usage, prevent recidivism, and support long-term recovery by integrating rehabilitative services alongside drug treatment. It also aims to reduce the number of children entering the Child Welfare System due to parental substance abuse. By offering a combination of treatment and rehabilitation, DBH helps individuals regain stability and reintegrate into society, fostering healthier, safer communities.

## Law and Justice County Trial Courts – Drug Courts

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **General**

*Budget Unit:* **123 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 225,826 | 236,755 | 236,755 | 241,952 | 0 | 241,952 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **225,826** | **236,755** | **236,755** | **241,952** | **0** | **241,952** |
| Reimbursements | (225,826) | (236,755) | (236,755) | (241,952) | 0 | (241,952) |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **0** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Grand Jury

## Description of Major Services

The San Bernardino County Grand Jury is appointed annually by the Superior Court. Its responsibilities include investigating local government, examining instances of public office crime and corruption, and returning indictments in certain criminal cases brought before it by the District Attorney's Office. Funding in this budget unit covers members' stipends, office supplies, administrative staff, and other support costs. This budget unit funds one Grand Jury Assistant position budgeted within the Superior Court.

## Law and Justice County Trial Courts – Grand Jury

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **General**

*Budget Unit:* **124 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 639,476 | 881,140 | 617,910 | 886,035 | 0 | 886,035 |
| Capital Expenses | 0 | 10,319 | 10,320 | 14,948 | 0 | 14,948 |
| **Total Exp Authority** | **639,476** | **891,459** | **628,230** | **900,983** | **0** | **900,983** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **639,476** | **891,459** | **628,230** | **900,983** | **0** | **900,983** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **639,476** | **891,459** | **628,230** | **900,983** | **0** | **900,983** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **639,476** | **891,459** | **628,230** | **900,983** | **0** | **900,983** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Indigent Defense Program provides for representation services appointed by the Superior Court for indigent defendants in criminal and juvenile delinquency proceedings the Public Defender is unable to represent, and for conservatorship, guardianship, probate, family law other than Family Code § 3150 minor's counsel, and misdemeanor appeals. This budget unit also funds a portion of one Deputy Public Defender position in the Public Defender Special Litigation Homicide Unit that defends capital cases. The program administers contracts, monitors caseloads and expenditures, processes accounts payable and performs trust fund accountings, and reports to the County Finance Office. The program administers and coordinates court-appointed representation services of attorneys, experts and investigators for an average of 4,000 misdemeanors and 2,300 felony cases per year, including capital and life-without-parole cases, and an average of 3,000 delinquency, conservatorship, guardianship, probate, mental health, misdemeanor appeal and other cases per year. In coordination with the Superior Court, this program also administers the County's Dispute Resolution Programs Act alternate dispute resolution program and its associated special revenue fund.

## Law and Justice County Trial Courts – Indigent Defense

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **General**

*Budget Unit:* **125 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 10,385,401 | 11,287,923 | 12,577,517 | 13,287,923 | 0 | 13,287,923 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **10,385,401** | **11,287,923** | **12,577,517** | **13,287,923** | **0** | **13,287,923** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **10,385,401** | **11,287,923** | **12,577,517** | **13,287,923** | **0** | **13,287,923** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **10,385,401** | **11,287,923** | **12,577,517** | **13,287,923** | **0** | **13,287,923** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 3,000,000 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 99,173 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **3,099,173** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **3,099,173** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | 7,286,229 | 11,287,923 | 12,577,517 | 13,287,923 | 0 | 13,287,923 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Indigent Defense – Holistic Defense

## Description of Major Services

Indigent Defense Program manages the Expanded Public Defense Services (Holistic Defense) Grant, a restricted revenue source that supplements its services to indigent clients provided by the Office of the State Public Defender. Providing holistic client-centered defense service. By offering support and assistance to indigent clients with obtaining housing, employment, and access to medical and social services.

## Law and Justice County Trial Courts – Indigent Defense – Holistic Defense

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **Indigent Defense – Holistic Defense**
*Budget Unit:* **125 2695**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 166,653 | 683,347 | 0 | 683,347 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **166,653** | **683,347** | **0** | **683,347** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **166,653** | **683,347** | **0** | **683,347** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **166,653** | **683,347** | **0** | **683,347** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 850,000 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **850,000** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **850,000** | **0** | **0** | **0** |
| **Use of/(Contributions to) Fund Balance** | **0** | **0** | **(683,347)** | **683,347** | **0** | **683,347** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Court Facilities/Judicial Benefits budget unit annually appropriates an amount the County provides in supplemental benefits for Superior Court judges appointed on or before January 1, 2008. These benefits include automobile, security, and education allowances.

This budget unit also continues to appropriate funds for property insurance costs not covered by an agreement with the Judicial Council of California, as well as security services at the Fontana Court.

### Law and Justice County Trial Courts – Court Facilities/Judicial Benefits

*Group:* **Law and Justice** *Budget Unit:* **122 1000**
*Department:* **County Trial Courts** *Function:* **Public Protection**
*Fund:* **General** *Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 1,422,487 | 1,498,202 | 1,300,102 | 1,498,202 | 0 | 1,498,202 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **1,422,487** | **1,498,202** | **1,300,102** | **1,498,202** | **0** | **1,498,202** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **1,422,487** | **1,498,202** | **1,300,102** | **1,498,202** | **0** | **1,498,202** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,422,487** | **1,498,202** | **1,300,102** | **1,498,202** | **0** | **1,498,202** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **1,422,487** | **1,498,202** | **1,300,102** | **1,498,202** | **0** | **1,498,202** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Court Facilities Payments

## Description of Major Services

The Trial Court Facilities Act of 2002, SB 1732, required the transfer of responsibility for funding and operations of trial court facilities from the counties to the State of California. The County must pay the state the amount that the County historically expended for the operation and maintenance of each court facility. The Court Facilities Payments budget unit was established in 2006-07 to budget and track these payments for the County's facilities.

## Law and Justice County Trial Courts – Court Facilities Payments

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **General**

*Budget Unit:* **127 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 2,674,628 | 2,674,628 | 2,674,628 | 2,674,628 | 0 | 2,674,628 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **2,674,628** | **2,674,628** | **2,674,628** | **2,674,628** | **0** | **2,674,628** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **2,674,628** | **2,674,628** | **2,674,628** | **2,674,628** | **0** | **2,674,628** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **2,674,628** | **2,674,628** | **2,674,628** | **2,674,628** | **0** | **2,674,628** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **2,674,628** | **2,674,628** | **2,674,628** | **2,674,628** | **0** | **2,674,628** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Trial Court Funding – Maintenance of Effort



## Description of Major Services

On January 1, 1998, AB 233, the Lockyer-Isenberg Trial Court Funding Act of 1997 went into effect in the State of California. This bill fundamentally changed how the trial courts are funded by transferring primary responsibility for funding the courts to the state, including sole responsibility for funding future growth in court operations costs. In addition, it requires counties to make a capped maintenance of effort (MOE) payment of $23,552,806 to the state each year for operations of the courts. In return, the state allowed counties to retain many fines and forfeitures to help fund their MOE payments with the provision that collections that exceeded the amount of the revenue component of the MOE be shared equally between the state and the County.

## Law and Justice County Trial Courts – Trial Court Funding – Maintenance of Effort

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **General**

*Budget Unit:* **126 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 23,779,927 | 23,918,308 | 23,918,308 | 23,917,051 | 0 | 23,917,051 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **23,779,927** | **23,918,308** | **23,918,308** | **23,917,051** | **0** | **23,917,051** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **23,779,927** | **23,918,308** | **23,918,308** | **23,917,051** | **0** | **23,917,051** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **23,779,927** | **23,918,308** | **23,918,308** | **23,917,051** | **0** | **23,917,051** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 0 | 2,000,000 |
| Fee/Rate | 7,978,114 | 7,345,355 | 7,345,355 | 7,344,098 | 0 | 7,344,098 |
| Other Revenue | 6,926 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **9,985,040** | **9,345,355** | **9,345,355** | **9,344,098** | **0** | **9,344,098** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **9,985,040** | **9,345,355** | **9,345,355** | **9,344,098** | **0** | **9,344,098** |
| **Net County Cost** | **13,794,887** | **14,572,953** | **14,572,953** | **14,572,953** | **0** | **14,572,953** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Courthouse Seismic Surcharge

## Description of Major Services

Funding for the Courthouse Seismic Surcharge budget unit comes from a $35 surcharge on civil filings as authorized by Government Code Section 70624. Surcharge revenues were used for the Central Courthouse seismic retrofit/remodel project, which was completed in January 2011. These revenues were also used to make contributions to the state for the new courthouse in downtown San Bernardino. In June 2007, the County privately placed $18.4 million of revenue bonds for courthouse improvements. These bonds mature on June 1, 2037, and are payable solely from revenues generated by the $35 civil filing fee surcharge and related interest earnings. They are not an obligation of the County. The purchasers of the bonds have assumed the risk that surcharge revenues may someday not be sufficient to make principal and interest payments. All pledged revenues are remitted monthly to a trustee acting on behalf of the owners of the bonds.

## Law and Justice County Trial Courts – Courthouse Seismic Surcharge

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **Courthouse Seismic Surcharge**
*Budget Unit:* **110 2320**
*Function:* **General Government**
*Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 2,662,461 | 3,550,600 | 3,550,600 | 4,550,600 | 0 | 4,550,600 |
| **Total Requirements** | **2,662,461** | **3,550,600** | **3,550,600** | **4,550,600** | **0** | **4,550,600** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 2,656,855 | 3,547,000 | 3,547,000 | 4,545,600 | 0 | 4,545,600 |
| Other Revenue | 5,606 | 3,600 | 3,600 | 5,000 | 0 | 5,000 |
| **Total Revenue** | **2,662,461** | **3,550,600** | **3,550,600** | **4,550,600** | **0** | **4,550,600** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,662,461** | **3,550,600** | **3,550,600** | **4,550,600** | **0** | **4,550,600** |
| **Use of/(Contributions to) Fund Balance** | **0** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Dispute Resolution Programs Act of 1986 (DRPA) authorizes the local establishment and funding of dispute resolution programs as an alternative to more formal court proceedings. The County presently receives $8 per civil filing which funds contract alternate dispute resolution services for certain civil, family law and probate actions, and small claims and landlord-tenant matters.

A special revenue fund was established on January 1, 2005, to account for this program. The fund balance is reserved as a contingency in the event revenues from the DRPA $8 civil filing fees decline to below the payment amount for the contracted alternate dispute resolution services.

### Law and Justice County Trial Courts – Alternate Dispute Resolution

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **Alternate Dispute Resolution**
*Budget Unit:* **110 2724**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 360,000 | 500,000 | 360,000 | 520,000 | 0 | 520,000 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **360,000** | **500,000** | **360,000** | **520,000** | **0** | **520,000** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **360,000** | **500,000** | **360,000** | **520,000** | **0** | **520,000** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **360,000** | **500,000** | **360,000** | **520,000** | **0** | **520,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 609,466 | 555,500 | 656,410 | 670,000 | 0 | 670,000 |
| Other Revenue | 41,079 | 20,000 | 30,935 | 30,000 | 0 | 30,000 |
| **Total Revenue** | **650,545** | **575,500** | **687,345** | **700,000** | **0** | **700,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **650,545** | **575,500** | **687,345** | **700,000** | **0** | **700,000** |
| **Use of/(Contributions to) Fund Balance** | **(290,545)** | **(75,500)** | **(327,345)** | **(180,000)** | **0** | **(180,000)** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Registration Fees

## Description of Major Services

This budget unit accounts for the "registration fee" that is collected from indigent defendants under Penal Code § 987.5 at the time appointed defense counsel is assigned. Per Penal Code 1465.9(a), effective July 1, 2021, the balance of any court-imposed costs pursuant to Penal Code 987.5(a) shall be unenforceable and uncollectible and any portion of a judgement imposing those costs shall be vacated. The revenues from this fee are distributed at the discretion of the Board of Supervisors pursuant to Penal Code § 987.5(e).

## Law and Justice County Trial Courts – Registration Fees

*Group:* **Law and Justice**
*Department:* **County Trial Courts**
*Fund:* **Registration Fees**
*Budget Unit:* **125 2694**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 9,271 | 7,000 | 7,966 | 8,000 | 0 | 8,000 |
| **Total Revenue** | **9,271** | **7,000** | **7,966** | **8,000** | **0** | **8,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **9,271** | **7,000** | **7,966** | **8,000** | **0** | **8,000** |
| **Use of/(Contributions to) Fund Balance** | **(9,271)** | **(7,000)** | **(7,966)** | **(8,000)** | **0** | **(8,000)** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# District Attorney
# *At a Glance*

The District Attorney is constitutionally mandated to represent the interests of the People of the State of California in the criminal justice system. This includes conducting investigations, prosecuting criminal cases, and supporting and assisting crime victims. The District Attorney must comply with California legislative mandates that modify and enhance this role.

The District Attorney's goals for 2026-27 align with the County's Mission of ensuring public safety by collaborating with law enforcement, community stakeholders, and partner agencies to advance its Constitutional and statutory responsibilities. The Office continues to prioritize meaningful engagement with crime victims to secure the enforcement of Court-ordered restitution, to uphold the principle of equal justice by ensuring prosecutorial decisions are free from racial bias, and to represent the People in an increasing number of post-convection proceedings, including petitions to reduce sentences under recently enacted laws.



Jason Anderson
*District Attorney*

*Connect with us at*

## What We Plan to Achieve:

- Utilize digital forensic tools and certified staff to investigate crimes and analyze digital evidence for prosecutions. This approach strengthens the department's ability to effectively analyze criminal activity, protect the public, and fairly administer law for public safety.
- Collaborate with law enforcement, community partners, and county agencies to strengthen public safety. This coordinated effort enhances the department's ability to address community needs, improve service delivery, and support a safer county.
- Offer advocacy and resources to crime victims, ensuring their rights are protected and their needs are supported throughout the justice process.
- Partner with law enforcement agencies across Southern California to investigate and prosecute environmental crime that spans counties to eliminate criminal activity, reduce costs to the community, and reduce environmental damage.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| District Attorney – Criminal Prosecution | 123,485,215 | 65,971,647 | 57,513,568 | 0 | 603 | 74 | 677 |
| District Attorney – Special Revenue Funds | 10,658,313 | 9,613,160 | 0 | 1,045,153 | 0 | 0 | 0 |

# District Attorney

## Description of Major Services

Pursuant to Article XI, section 1(b) of the California Constitution, the office of the District Attorney is established to represent the interests of the People of the State of California. Under Government Code section 26500, the District Attorney serves as the County's public prosecutor, responsible for prosecuting all crimes committed within San Bernardino County. The District Attorney also represents the People in litigating challenges to existing convictions, including appellate proceedings that can result in new case law in California. As a representative of the People, the District Attorney must prosecute cases without discrimination or bias, ensuring equal justice under the Equal Protection clause of both the Federal and State Constitutions, as well as under state law.

The District Attorney provides legal support to local law enforcement agencies, especially in evolving areas of the law. This includes frequent guidance on the Fourth, Fifth and Sixth Amendments of the U.S. Constitution and interpretation of related statutory and decisional law concerning the rights protected by those amendments.

Additional functions include advising San Bernardino County's Grand Jury, pursuing civil litigation to enforce environmental and consumer laws, recovery of abducted children, seeking civil commitments for Sexually Violent Predators or Mentally Disordered Offenders, and educating the community on fraud prevention and detection.

The District Attorney holds both ethical and legal responsibility to address the needs and concerns of crime victims, as outlined in Article I, section 28 of the California Constitution and Penal Code section 13835, and serves as the lead advocate for enforcement of those protections. In all its functions, the District Attorney Office represents County constituents in court and serves as a source of public information on the criminal justice system, keeping the public informed on prosecutions and matters affecting public safety.

## Law and Justice District Attorney – Criminal Prosecution

*Group:* **Law and Justice**
*Department:* **District Attorney**
*Fund:* **General**

*Budget Unit:* **450 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 98,740,521 | 110,437,187 | 106,893,908 | 110,568,981 | 807,222 | 111,376,203 |
| Operating Expenses | 20,552,657 | 24,371,040 | 24,398,082 | 25,590,380 | 1,314,637 | 26,905,017 |
| Capital Expenses | 115,793 | 1,164,444 | 1,093,931 | 0 | 60,000 | 60,000 |
| **Total Exp Authority** | **119,408,972** | **135,972,671** | **132,385,921** | **136,159,361** | **2,181,859** | **138,341,220** |
| Reimbursements | (12,103,006) | (14,115,746) | (12,827,287) | (14,856,005) | 0 | (14,856,005) |
| **Total Appropriation** | **107,305,966** | **121,856,925** | **119,558,634** | **121,303,356** | **2,181,859** | **123,485,215** |
| Operating Transfers Out | 0 | 0 | 1,938,511 | 0 | 0 | 0 |
| **Total Requirements** | **107,305,966** | **121,856,925** | **121,497,145** | **121,303,356** | **2,181,859** | **123,485,215** |
| **Sources** | | | | | | |
| Taxes | 43,766,889 | 49,329,675 | 49,329,675 | 50,554,675 | 1,213,299 | 51,767,974 |
| Realignment | 8,791,784 | 7,891,784 | 7,891,784 | 8,193,892 | 46,851 | 8,240,743 |
| State/Fed/Other Government | 6,908,796 | 7,290,295 | 6,926,887 | 5,380,482 | 0 | 5,380,482 |
| Fee/Rate | 2,318 | 0 | 3,628 | 0 | 0 | 0 |
| Other Revenue | 537,673 | 524,751 | 524,751 | 582,448 | 0 | 582,448 |
| **Total Revenue** | **60,007,460** | **65,036,505** | **64,676,725** | **64,711,497** | **1,260,150** | **65,971,647** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **60,007,460** | **65,036,505** | **64,676,725** | **64,711,497** | **1,260,150** | **65,971,647** |
| **Net County Cost** | **47,298,506** | **56,820,420** | **56,820,420** | **56,591,859** | **921,709** | **57,513,568** |
| Budgeted Staffing | 659 | 666 | 666 | 677 | 0 | 677 |




## Consumer and Environmental Protection Against Unlawful Business Practices

**The District Attorney's (DA) mission is to protect the safety and welfare of the public.** The DA's Consumer and Environmental Protection Unit investigates and prosecutes businesses who violate consumer and environmental laws that harm the public with unfair or deceitful business practices or endanger public health by violating environmental laws. Businesses who violate these laws can be prosecuted in both civil and criminal courts. The CEP Unit often collaborates with investigators and prosecutors across the state of California and occasionally with the Attorney General when investigating large companies that have state-wide presence.

The CEP Unit files civil cases and obtains orders from the Superior Court to stop violations, such as improper disposal of hazardous waste products or charging consumers higher prices than advertised. The businesses are required by the Superior Court to take immediate corrective measures, to have compliance reviews by the DA, and pay substantial penalties and fines as the law allows. The DA has been successful in ending unlawful, harmful business practices and preventing further environmental damage.

An example is a case involving a gas station in San Bernardino County that violated laws governing the storage of underground fuel tanks and tampering with leak sensors. The owner was ordered by the Superior Court to comply with existing laws and paid a significant monetary fine.

The DA also participates in joint investigations and prosecutions with other counties when confronting large corporations whose unlawful business practices impact the environment or consumers statewide. The DA collaborated with five other counties on two cases. The first case consisted of the investigation and prosecution of a national hardware store chain. The stores were charging customers higher prices than what the store had advertised, violating Business and Professions Code section 17200 for unfair business practices and Business and Professions Code section 12024.2 for inaccurate price advertising. The second case consisted of the investigation and prosecution of a national drug store chain that sold over-the-counter medicines with expired sell-by dates. In both cases, the Superior Court ordered the stores to take corrective action and assessed a significant monetary fine to prevent further unlawful business practices.

The business paid the fine and the proceeds were distributed to the collaborating public agencies to offset their costs of investigation and prosecution.

The DA's CEP Unit is integral in assuring the public's trust when conducting business and assuring the public that the environment in which they live, work, and play is being protected.

## District Attorney Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,181,859 | $1,260,150 | $921,709 | $0 | 0 | 2 | $921,709 | 0 |

**Staffing:** The District Attorney (DA) is requesting two reclassifications to better align positions with current job duties and department needs, including reclassifying one Executive Administrative Assistant III to Senior Executive Administrative Assistant and one Law and Justice Research Analyst to Digital Forensic Specialist. Additionally, the Department is requesting equity adjustments for the Victim Services Chief, Chief of Administration, and Investigative Technician II and III classifications. The increased Requirements will be funded with ongoing Proposition 172 funding in the amount of $142,449.

**Other Adjustments:** DA is requesting an increase to Requirements of $2.0 million for the following non-staffing adjustments:

- $60,000 for replacement of the Department's Spectra BlackPearl storage appliance, which is reaching end of life and end of support, to support backup, archiving, and storage of large data sets
- $237,000 for an amended contract with Axon to support the Body Worn Camera System and Digital Evidence Management System software subscription upgrade
- $45,000 for increased costs associated with the Sicuro Data Analytics contract to reflect enhanced scope and specialized analytical services
- $50,000 for a new Case Management System support contract
- $312,696 to continue funding software and tools for the High-Tech Crime Unit approved by the Board of Supervisors on June 10, 2025
- $25,000 for ongoing Peer Support K9 team training
- $341,154 for increased lease costs at 560 E. Hospitality Lane in San Bernardino to support ongoing operations and program needs

These adjustments in the amount of $1.1 million are requested to be funded with ongoing Proposition 172 funding.

In addition, the DA is requesting $46,851 in one-time AB 109 funding to establish an audio-visual coordination room to improve communication, information sharing, and case processing efficiency for AB 109-related cases, supporting collaboration among staff and partner agencies.

The DA also requests use of the Community Concerns Reserve in the amount of $674,773 to continue efforts of the Marijuana Task Force in prosecuting illegal commercial cannabis cultivation in San Bernardino County. Lastly, $246,936 from the District Attorney San Bernardino Lease Reserve is being requested to fund the first year of lease payments for the Hospitality 4th Floor Lease.

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 292 of 529 Page ID #:9140




## Description of Staffing Changes

### District Attorney Reclassifications

1. **Senior Executive Administrative Assistant from Executive Administrative Assistant III** – One reclassification to reflect the expanded scope, increased complexity, and elevated responsibility of the position supporting executive leadership.

2. **Digital Forensic Specialist from Law and Justice Research Analyst** – One reclassification to reflect its expanded role in supporting the High-Tech Crime Unit and the increasing demand for specialized digital forensics expertise.

# Special Revenue Funds – Consolidated

## Description of Major Services

- **Real Estate Fraud Prosecution,** accounts for the investigation and prosecution of real estate fraud crimes pursuant to Government Code Section 27388. Costs are funded through a $10 fee charged on recorded documents.
- **Auto Insurance Fraud Prosecution,** accounts for the investigation and prosecution of automobile insurance fraud pursuant to California Insurance Code (IC) Section 1872.8(b)(1).
- **Auto Insurance Fraud Interdiction Prosecution,** accounts for the investigation and prosecution of organized automobile insurance fraud pursuant to IC Section 1874.8 and 1872.8(b)(1).
- **Worker's Compensation Insurance Fraud Prosecution,** accounts for the investigation and prosecution of workers' compensation insurance fraud pursuant to IC Section 1872.83.
- **Consumer/Environmental Protection Unit (formerly Specialized Prosecutions),** established in 1990-91 with funding from various fines and forfeitures, to prosecute crimes such as hazardous waste dumping, consumer fraud, and violations of Cal/OSHA laws to ensure safe and healthy working conditions for California workers.
- **Vehicle fees – Auto Theft Prosecution,** accounts for the receipt of $2 assessments on vehicles registered in San Bernardino County used to enhance the capacity of local law enforcement and prosecutors to deter, investigate, and prosecute vehicle theft crimes pursuant to Vehicle Code Section 9250.14.
- **State Asset Forfeitures,** represent receipt of the District Attorney's share of state asset forfeiture funds to offset public safety expenses.
- **Federal Asset Forfeitures,** account for shared proceeds from the sale of forfeited assets to further law enforcement initiatives.

## Law and Justice District Attorney – Special Revenue Funds

*Group:* **Law and Justice**
*Department:* **District Attorney**
*Fund:* **Special Revenue Funds – Consolidated**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 9,448,736 | 10,091,087 | 10,098,735 | 10,658,313 | 0 | 10,658,313 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **9,448,736** | **10,091,087** | **10,098,735** | **10,658,313** | **0** | **10,658,313** |
| Reimbursements | (18,667) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **9,430,068** | **10,091,087** | **10,098,735** | **10,658,313** | **0** | **10,658,313** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **9,430,068** | **10,091,087** | **10,098,735** | **10,658,313** | **0** | **10,658,313** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 6,960,283 | 0 | 0 | 0 |
| State/Fed/Other Government | 6,377,617 | 6,604,582 | 3,395,112 | 6,813,460 | 0 | 6,813,460 |
| Fee/Rate | 3,878,745 | 1,811,832 | 711,266 | 2,088,434 | 0 | 2,088,434 |
| Other Revenue | 902,974 | 805,532 | 11,066,661 | 711,266 | 0 | 711,266 |
| **Total Revenue** | **11,159,337** | **9,221,946** | **0** | **9,613,160** | **0** | **9,613,160** |
| Operating Transfers In | 0 | 0 | 11,066,661 | 0 | 0 | 0 |
| **Total Financing Sources** | **11,159,337** | **9,221,946** | **11,066,661** | **9,613,160** | **0** | **9,613,160** |
| **Use of/(Contributions to) Fund Balance** | **(1,729,269)** | **869,141** | **(967,926)** | **1,045,153** | **0** | **1,045,153** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Law and Justice Group Administration
# *At a Glance*

The Law and Justice Group Executive Committee provides for the safety of all citizens and promotes the principles of justice by coordinating resources and services including justice facilities and information management. Grant and reimbursement funds administered through the Law and Justice Group provide for the safety of all citizens, promote the principles of justice, and enhance the quality of life within San Bernardino County.



Brent Martin
*Deputy Chief Probation Officer*

*Connect with us at*



## What We Plan to Achieve:

- Successfully manage grants awarded by the U.S. Department of Justice and other agencies.
- Successfully administer various law-and-justice related programs initiated by the Group.
- Collect and analyze criminal-justice-related data in an effort to identify and understand problems and their causes, and to assist in developing baselines and indicators for ongoing management and continuous improvement.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Law and Justice Group Administration | 223,275 | 223,275 | 0 | 0 | 0 | 1 | 1 |
| Law and Justice Special Revenue Funds | 4,872,534 | 3,947,118 | 0 | 925,416 | 0 | 0 | 0 |

# Law and Justice Group Administration

## Description of Major Services

Under general direction of the Law and Justice Group Chair, the law and justice group department collaborates with other County departments and community partners on grant applications, projects and operational enhancements to address the health, safety and social service needs of County residents.

## Law and Justice Law and Justice Group Administration

*Group:* **Law and Justice**
*Department:* **Law and Justice Group Administration**
*Fund:* **General**

*Budget Unit:* **113 1000**
*Function:* **Public Protection**
*Activity:* **Judicial Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 262,240 | 131,714 | 50,634 | 135,482 | 0 | 135,482 |
| Operating Expenses | 106,340 | 94,829 | 6,355 | 87,793 | 0 | 87,793 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **368,580** | **226,543** | **56,989** | **223,275** | **0** | **223,275** |
| Reimbursements | (364,082) | (1,448) | (45,584) | 0 | 0 | 0 |
| **Total Appropriation** | **4,498** | **225,095** | **11,405** | **223,275** | **0** | **223,275** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **4,498** | **225,095** | **11,405** | **223,275** | **0** | **223,275** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 213,690 | 0 | 217,975 | 0 | 217,975 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 4,498 | 5,300 | 5,300 | 5,300 | 0 | 5,300 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **4,498** | **218,990** | **5,300** | **223,275** | **0** | **223,275** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **4,498** | **218,990** | **5,300** | **223,275** | **0** | **223,275** |
| **Net County Cost** | **0** | **6,105** | **6,105** | **0** | **0** | **0** |
| Budgeted Staffing | 2 | 1 | 1 | 1 | 0 | 1 |

*Group:* **Law and Justice**
*Department:* **Law and Justice Group Administration**
*Fund:* **General**

*Budget Unit:* **113 1000**
*Function:* **Public Protection**
*Activity:* **Judicial Protection**






## Multi-Agency Public Safety and Behavioral Health Improvements Funded Through Justice Assistance Grant

**San Bernardino County secured $1.7M through the 2025 Edward Byrne Memorial Justice Assistance Equipment and Training Grant Program through the Board of State and Community Corrections (BSCC) to support a coordinated, multi-department strategy addressing critical public safety, behavioral health, and justice system needs.** Grant projects reflect comprehensive assessments conducted by the Department of Behavioral Health (DBH), Sheriff's Department, District Attorney's Office, and Probation Department to identify operational gaps and align investments with JAG Program Purpose Areas. Funding will support enhancements to DBH's SB 929 Portal and Data Lake to improve compliance with state reporting requirements, strengthen data quality, and support evaluation of behavioral health and co-occurring substance use trends.

Additional investments focus on strengthening enforcement, supervision, and training capabilities across departments. The District Attorney's Office will expand its High-Tech Crimes Forensic Unit with advanced digital forensics tools, specialized workstations, and a mobile forensics vehicle to improve evidence collection and case processing. The Probation Department will deploy TruNarc handheld analyzers to safely identify hazardous substances such as fentanyl, reducing exposure risks in field and detention settings. The Sheriff's Department will modernize training and operations through upgraded firearms, medical kits, simulators, off-highway patrol vehicles, and classroom technology. Collectively, these investments enhance public safety, strengthen systemwide response capabilities, and ensure personnel are equipped to effectively serve San Bernardino County residents.

# Special Revenue Funds – Consolidated

## Description of Major Services

Grant and reimbursement programs pursued by the Law and Justice Group are consolidated in this budget unit. Grants include allocations from the Edward Byrne Memorial Justice Assistance Grant Program administered by the Bureau of Justice Assistance (BJA). Funding is used to support a broad range of law enforcement activities to improve the overall criminal justice system. San Bernardino County serves as the lead agency and passes through allocations to the various local jurisdictions. Grant funds have been used to provide equipment, supplies, prevention and education programs, and information systems for law enforcement.

The Southwest Border Prosecution Initiative fund received allocations from the Federal Southwest Border Prosecution Initiative program administered by BJA. This was a reimbursement program under which jurisdictions in the four Southwestern U.S. Border States were eligible to be reimbursed for a portion of prosecution and detention costs in federal cases. These funds are used for law and justice activities that support and enhance prosecutorial and detention services.

The Criminal Justice Facility Construction Fund receives penalty revenue as authorized by Government Code 76101 that is set aside for the purpose of construction, reconstruction, expansion, improvement, operation, or maintenance of the County's criminal justice and court facilities and for improvement of criminal justice automated information systems as provided for in that section.

## Law and Justice Law and Justice Group Administration – Law and Justice Special Revenue Funds – Consolidated

*Group:* **Law and Justice**
*Department:* **Law and Justice Group Administration**
*Fund:* **Various**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 1,375,276 | 1,895,273 | 66,922 | 4,872,534 | 0 | 4,872,534 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **1,375,276** | **1,895,273** | **66,922** | **4,872,534** | **0** | **4,872,534** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **1,375,276** | **1,895,273** | **66,922** | **4,872,534** | **0** | **4,872,534** |
| Operating Transfers Out | 0 | 850,000 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,375,276** | **2,745,273** | **66,922** | **4,872,534** | **0** | **4,872,534** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 1,264,312 | 1,299,089 | 8,188 | 1,708,118 | 0 | 1,708,118 |
| Fee/Rate | 1,373,301 | 1,330,000 | 1,483,000 | 1,685,000 | 0 | 1,685,000 |
| Other Revenue | 135,531 | 680,704 | 458,341 | 554,000 | 0 | 554,000 |
| **Total Revenue** | **2,773,144** | **3,309,793** | **1,949,529** | **3,947,118** | **0** | **3,947,118** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,773,144** | **3,309,793** | **1,949,529** | **3,947,118** | **0** | **3,947,118** |
| **Use of/(Contributions to) Fund Balance** | (1,397,868) | (564,520) | (1,882,607) | 925,416 | 0 | 925,416 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Probation
# *At a Glance*

The Probation Department's mission is to build stronger families and safer communities by improving the lives of those served through assessment, treatment, rehabilitative services and enforcement. The mission is carried out by providing supervision and case management to adult and youthful offenders, and supervision to youth at two detention and assessment centers.

In 2026-27, the Department will continue to focus on ways to accomplish its mission. This includes focusing on programs that provide rehabilitation and supervision services and implement evidence and community-based approaches to reduce youth crime. Additionally, the Department will continue to promote long-term, self-sustaining, social and independent living skills among justice-involved individuals through treatment, vocational training, and personal development services.



Tracy Reece
*Chief Probation Officer*

*Connect with us at*

## What We Plan to Achieve:

- Provide appropriate community rehabilitation and supervision services.
- Support reintegration opportunities for adult and juvenile clients.
- Provide services to justice-involved individuals.
- Foster and increase community partnerships.
- Remain proactive in the community through support of rehabilitative initiatives.
- Verify fidelity in partnerships, opportunities and treatment services.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Probation Administration, Corrections and Detentions | 263,451,512 | 144,339,482 | 119,112,030 | 0 | 1,426 | 36 | 1,462 |
| Probation Special Revenue Funds | 31,762,997 | 26,762,997 | 0 | 5,000,000 | 0 | 0 | 0 |

# Probation

## Description of Major Services

The Probation Department is dedicated to protecting the community and building stronger families through assessment, treatment, rehabilitative services and enforcement. These efforts are driven by ensuring integrity to the mission of the department, reliance on recognized professional practices and the development of innovative evidence-based programs to meet the changing needs of the population.

Through the following bureaus, the Department provides for the health and social service needs of County residents in a variety of ways, from managing field operations in the community to caring for minors in detention, by addressing each individual's criminogenic risk factors and providing services to meet those specific needs:

- The Adult Community Corrections Bureaus are responsible for adult supervision, case management and investigation reports for the courts, as well as specialized services, and treatment program options.
- Juvenile Community Corrections Bureau is responsible for case management and supervision services for youth in the community, as well as treatment program options.
- Detention Corrections Bureau is responsible for the County's Juvenile Detention and Assessment Centers that include various rehabilitative and community integration programs.
- The A Restorative Integration for Successful Engagement bureau is responsible for the detention or housing, rehabilitation, reentry, and supervision of youth previously under the jurisdiction of the State Department of Juvenile Justice.
- Administrative Services Bureau is responsible for the organizational and administrative support functions of the department, including fiscal management, information systems management, operations support and specialized services including research, training and external affairs.

## Law and Justice Probation – Probation Administration, Corrections and Detentions

*Group:* **Law and Justice**
*Department:* **Probation**
*Fund:* **General**

*Budget Unit:* **481 1000**
*Function:* **Public Protection**
*Activity:* **Detention and Corrections**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 164,005,631 | 190,010,271 | 178,911,786 | 191,997,588 | 559,017 | 192,556,605 |
| Operating Expenses | 72,287,964 | 97,818,676 | 93,207,992 | 101,775,575 | 214,084 | 101,989,659 |
| Capital Expenses | 1,178,536 | 50,000 | 50,673 | 955,000 | 1,861,085 | 2,816,085 |
| **Total Exp Authority** | **237,472,130** | **287,878,947** | **272,170,451** | **294,728,163** | **2,634,186** | **297,362,349** |
| Reimbursements | (19,162,320) | (31,286,393) | (25,037,863) | (33,910,837) | 0 | (33,910,837) |
| **Total Appropriation** | **218,309,811** | **256,592,554** | **247,132,588** | **260,817,326** | **2,634,186** | **263,451,512** |
| Operating Transfers Out | 104,251,198 | 793,018 | 7,705,671 | 0 | 0 | 0 |
| **Total Requirements** | **322,561,008** | **257,385,572** | **254,838,259** | **260,817,326** | **2,634,186** | **263,451,512** |
| **Sources** | | | | | | |
| Taxes | 51,309,750 | 35,235,483 | 35,235,483 | 35,337,382 | 773,101 | 36,110,483 |
| Realignment | 131,111,360 | 74,602,175 | 74,602,175 | 75,313,910 | 1,861,085 | 77,174,995 |
| State/Fed/Other Government | 30,462,966 | 33,306,394 | 31,980,944 | 31,054,004 | 0 | 31,054,004 |
| Fee/Rate | 948 | 0 | (1,744) | 0 | 0 | 0 |
| Other Revenue | 4,801,988 | 0 | 388,790 | 0 | 0 | 0 |
| **Total Revenue** | **217,687,012** | **143,144,052** | **142,205,648** | **141,705,296** | **2,634,186** | **144,339,482** |
| Operating Transfers In | 0 | 0 | 126,955 | 0 | 0 | 0 |
| **Total Financing Sources** | **217,687,012** | **143,144,052** | **142,332,603** | **141,705,296** | **2,634,186** | **144,339,482** |
| **Net County Cost** | **104,873,996** | **114,241,520** | **112,505,656** | **119,112,030** | **0** | **119,112,030** |
| Budgeted Staffing | 1,493 | 1,458 | 1,458 | 1,458 | 4 | 1,462 |




## Juvenile Diversion Program Promoting Accountability and Restorative Justice for Youth

**The probation department's juvenile youth accountability board (YAB) represents a strategic, community-centered approach to early intervention within San Bernardino County Probation Department operations.** Designed to address low-level juvenile offenses before deeper system involvement occurs, YABs serve as an effective diversion model that promotes accountability while preserving long-term outcomes for youth and families.

Following a temporary suspension in 2020 due to the impacts of the COVID-19 pandemic, the program was successfully reestablished in 2022 by the Probation Department's Central Juvenile Services Division. Since its relaunch, the YAB has expanded into a coordinated network of seven boards serving the communities of Victorville, Chino, Chino Hills, Fontana, San Bernardino, Highland, and Redlands—reflecting both program scalability and strong community partnership.

YABs operate on a structured, evidence-informed model that leverages trained community volunteers to deliver restorative interventions. On a monthly basis, board members review cases referred by the Probation Department involving youth who have committed low-level offenses. In lieu of formal court processing, participants engage directly with a panel of community members who emphasize accountability, restoration of harm, and skill development. Each case results in a tailored action plan, which may include community service, letters of apology, skill-building workshops, mentoring, or other targeted interventions that reinforce pro-social decision-making.

Program outcomes demonstrate both effectiveness and operational value. Since 2022, 286 youths have been referred to YAB, with 272 successfully completing program requirements, reflecting a 95 percent completion rate. These outcomes underscore the program's ability to achieve meaningful behavioral change while maintaining high levels of participant engagement.

From a systems perspective, YAB delivers measurable benefits to San Bernardino County by reducing reliance on formal court processes and mitigating demand on probation resources and contracted service providers. By intervening at the earliest appropriate point, the program advances a fiscally responsible model of justice that aligns resource allocation with risk level while preserving capacity for higher-need cases.

By strengthening partnerships, promoting restorative practices, and prioritizing early intervention, YAB contributes to safer communities, improved youth trajectories, and a more efficient and responsive juvenile justice system.

*Group:* **Law and Justice** *Budget Unit:* **481 1000**
*Department:* **Probation** *Function:* **Public Protection**
*Fund:* **General** *Activity:* **Detention and Corrections**

## Probation Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,634,186 | $2,634,186 | $0 | $0 | 4 | 1 | $0 | 0 |

**Staffing:** Probation is requesting the addition of nine positions to address increased workload and operational reorganization across multiple areas. These additions are partially offset by the deletion of five regular-term positions, resulting in a net increase of four positions totaling $559,017. In addition to new staffing, the Department also requested an additional Human Resource Business Partner with Human Resources totaling $214,084 to assist with increasing demand and is reflected in operating expense as a transfer to Human Resources. The total associated staffing cost increase of $773,101 is funded through increased Prop 172 revenues.

**Other Adjustments:** The department is requesting an increase of $1,861,085 in one-time Community Corrections Partnership AB109 funding will be used to purchase mobile outreach vehicles to serve individuals in hard-to-reach areas within the County. Funding for mobile engagement vehicles, super duty trucks, and cargo trailers will help enhance field-based supervision and engagement.

## Description of Staffing Changes

### Probation New Positions

1. **Deputy Chief Probation Officer** – One position to support the Professional Standards, Compliance, and Training divisions.
2. **Quality Improvement Coordinator** – One position to meet the monitoring and reporting requirements of the CalAIM (California Advancing & Innovating Medi-Cal) mandates specific to correctional facilities.
3. **Background Investigator** – Three positions to complete duties currently performed by Probation Officer III classifications.
4. **Probation Assistants** – Three positions to carry out Prison Rape Elimination Act (PREA) investigations within the Department's detention facilities.
5. **Business Systems Analyst** – One position to develop and maintain business analytical tools necessary for data-driven decision making within the Research Unit.

### Probation Reclassifications

1. **Probation Health Services Administrator from Probation Health Services Manager** – One reclassification to reflect the expanded scope of oversight required in the Medical Services Unit.

## Description of Major Services

Probation manages multiple restricted revenue sources that supplement services. These funds include the following:

- **Juvenile Justice Crime Prevention Act,** allocates annual state funding to support programs that address juvenile crime prevention and focus on public safety.
- **SB 678 – Criminal Recidivism,** allocates annual state funding to oversee programs for the purpose of reducing recidivism.
- **AB 1628 – Juvenile Reentry Program,** allocates annual state funding to assume responsibility for supervision of juveniles who would otherwise be eligible for commitment to the State Division of Juvenile Justice prior to its closure.
- **Asset Forfeiture 15%,** accounts for State of California Health and Safety Code Section 11489 collections which mandates that 15% of distributed seizure funds be used for the sole purpose of funding programs designed to combat drug abuse and divert gang activity.
- **State Seized Assets,** accounts for the Probation Department's proportionate share of asset forfeitures seized in conjunction with other agencies.

## Law and Justice Probation – Probation Special Revenue Funds

*Group:* **Law and Justice**
*Department:* **Probation**
*Fund:* **Special Revenue Funds – Consolidated**
*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Detention and Corrections**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 18,092,640 | 29,138,552 | 24,557,744 | 31,762,997 | 0 | 31,762,997 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **18,092,640** | **29,138,552** | **24,557,744** | **31,762,997** | **0** | **31,762,997** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **18,092,640** | **29,138,552** | **24,557,744** | **31,762,997** | **0** | **31,762,997** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **18,092,640** | **29,138,552** | **24,557,744** | **31,762,997** | **0** | **31,762,997** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 2,247,769 | 1,558,949 | 1,558,949 | 2,211,535 | 0 | 2,211,535 |
| State/Fed/Other Government | 19,931,055 | 20,277,103 | 20,277,103 | 22,248,962 | 0 | 22,248,962 |
| Fee/Rate | 1,664 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 2,519,820 | 2,302,500 | 2,302,500 | 2,302,500 | 0 | 2,302,500 |
| **Total Revenue** | **24,700,307** | **24,138,552** | **24,138,552** | **26,762,997** | **0** | **26,762,997** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **24,700,307** | **24,138,552** | **24,138,552** | **26,762,997** | **0** | **26,762,997** |
| **Use of/(Contributions to) Fund Balance** | **(6,607,667)** | **5,000,000** | **419,192** | **5,000,000** | **0** | **5,000,000** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Public Defender *At a Glance*

The Public Defender protects the rights and dignity of indigent clients by providing constitutionally mandated legal representation and ensuring equitable access to justice through a holistic, client-centered approach. The Department also delivers post-conviction services that support client self-sufficiency, stability, and overall well-being, while promoting family reunification and stronger communities.

The Public Defender's goals align with the County's objectives of Improving County Government Operations and Providing for the Safety, Health, and Social Service Needs of County Residents. Our objectives include improving client outcomes by reducing unnecessary detention, increasing timely access to treatment and diversion programs, and limiting case resolutions that hinder long-term self-sufficiency. These efforts contribute to more effective use of public resources and improved community outcomes.



Thomas W. Sone
*Public Defender*

*Connect with us at*

## What We Plan to Achieve:

- Enhance post-conviction advocacy efforts to increase the number of clients receiving resentencing, record-clearing, and other relief that supports successful reentry.
- Strengthening holistic defense services by increasing coordination with social service agencies and community-based providers to improve client stability and outcomes.
- Improve case processing efficiency to reduce time for case resolutions and minimize prolonged client detention.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Public Defender | 59,499,858 | 7,217,163 | 52,282,695 | 0 | 278 | 19 | 297 |
| Public Defender – Special Revenue Funds | 1,799,744 | 343,111 | 0 | 1,456,633 | 0 | 13 | 13 |

## Description of Major Services

The Public Defender defends constitutional rights and pursues justice by providing mandated representation to indigent adult and juvenile clients. The Public Defender also provides post-conviction relief services including legal advocacy for resentencing, record-clearing and pursuing opportunities for clients to exit the criminal justice system and achieve self-sufficiency. Using a holistic approach, the department seeks to improve client life outcomes and strengthen families and communities. The Public Defender continues to strengthen its special litigation and post-conviction units to improve case outcomes, public outreach, and community engagement efforts.

## Law and Justice Public Defender

*Group:* **Law and Justice**
*Department:* **Public Defender**
*Fund:* **General**

*Budget Unit:* **491 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 42,648,016 | 50,289,734 | 46,187,876 | 50,817,735 | 454,850 | 51,272,585 |
| Operating Expenses | 7,714,131 | 9,089,015 | 8,838,614 | 9,487,218 | 601,058 | 10,088,276 |
| Capital Expenses | 62,320 | 37,500 | 32,172 | 118,000 | 0 | 118,000 |
| **Total Exp Authority** | **50,424,467** | **59,416,249** | **55,058,662** | **60,422,953** | **1,055,908** | **61,478,861** |
| Reimbursements | (501,031) | (1,987,658) | (939,714) | (1,979,003) | 0 | (1,979,003) |
| **Total Appropriation** | **49,923,436** | **57,428,591** | **54,118,948** | **58,443,950** | **1,055,908** | **59,499,858** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **49,923,436** | **57,428,591** | **54,118,948** | **58,443,950** | **1,055,908** | **59,499,858** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 4,940,473 | 6,498,850 | 4,085,001 | 6,773,025 | 0 | 6,773,025 |
| State/Fed/Other Government | 16,449,231 | 667,555 | 600,000 | 444,138 | 0 | 444,138 |
| Fee/Rate | (50) | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 30,842 | 0 | 3,439 | 0 | 0 | 0 |
| **Total Revenue** | **21,420,496** | **7,166,405** | **4,688,440** | **7,217,163** | **0** | **7,217,163** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **21,420,496** | **7,166,405** | **4,688,440** | **7,217,163** | **0** | **7,217,163** |
| **Net County Cost** | **28,502,940** | **50,262,186** | **49,430,508** | **51,226,787** | **1,055,908** | **52,282,695** |
| Budgeted Staffing | 294 | 295 | 295 | 295 | 2 | 297 |

*Group:* **Law and Justice**
*Department:* **Public Defender**
*Fund:* **General**

*Budget Unit:* **491 1000**
*Function:* **Public Protection**
*Activity:* **Judicial**




## Family Support Program for Children Impacted by Parental Incarceration Promoting Resilience and Community Connection

The Public Defender is committed to supporting children and families impacted by marginalization, stigmatization, parental incarceration, and the systemic barriers associated with low socio-economic conditions. To advance this commitment, the Department established Children United Through Empowerment (C.U.T.E.) in September 2019, initially serving 10 families within San Bernardino County. These families were identified as being significantly impacted by parental incarceration, a circumstance that affects emotional well-being, social development, economic stability, and overall family dynamics.

Seeking to bring visibility to this often-underserved population, the Department identified a broader community need for these supportive services and expanded C.U.T.E. beyond its initial scope to serve families countywide. C.U.T.E. was designed to strengthen relationships between children and their caregivers through participation in community-based events and related activities.

Additionally, the program serves as a support system for both children and caregivers by providing supportive interventions, mentorship opportunities, and linkages to community resources.

Recognizing that children of incarcerated parents frequently face significant emotional trauma and are at risk of being overlooked, C.U.T.E hosts targeted events that offer services designed to strengthen family engagement and resilience, including initiatives such as Trunk-or-Treat, A Day of Thanks, and Learning is sChOOL.

C.U.T.E. utilizes a holistic, family-centered approach to support children affected by parental incarceration by fostering positive relationships among caregivers, parents, and children. These efforts are intended to enhance stability, promote a sense of normalcy, and cultivate a sense of belonging, ultimately improving long-term outcomes for participating families.

## Public Defender Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,055,908 | $0 | $1,055,908 | $0 | 2 | 0 | $1,055,908 | 2 |

**Staffing:** The Public Defender is requesting two Deputy Public Defender IV for the Special Litigation Division to improve client outcomes, and allow the department to increase efficiency within the Special Litigation division. Additionally, the Department is requesting equity adjustments for the Investigative Technician classifications to ensure parity and competitiveness in the job market. These requests are recommended to be funded by Discretionary General Funding of $454,850.

**Other Adjustments:** The Public Defender requests $601,058 use of the Restricted Revenue Set-Aside Reserve to offset the loss of State revenue previously allocated by Assembly Bill 1869. The funding will support the procurement of services and supplies to meet operational needs and ensure conflict-free legal representation.

## Description of Staffing Changes

### Public Defender New Positions

1. **Deputy Public Defender IV** – Two positions to expedite the review of discovery available at pre-arraignment, facilitate the arrestee's release at arraignment, and ensure timely case investigations.

### Public Defender Equity

1. **Investigative Technician** – Equity adjustment is requested to ensure compensation remains competitive.

# Special Revenue Funds

## Description of Major Services

Public Defender manages two restricted revenue sources that supplement its services to indigent clients. The funds are identified below.

- **Public Defense Pilot Program (PDPP),** funds the Public Defender's Second Chance Program (Program) designed to effectuate legislative reforms in criminal sentencing and parole. The Program is designed to achieve meaningful change for many San Bernardino County clients, their families and our communities and further the Legislature's goals for criminal justice reform by pursuing claims on behalf of clients serving extreme sentences and clients currently sentenced on designated homicide, attempt homicide and manslaughter cases; representing youthful offenders entitled to reconsideration of their currently imposed criminal sentence; and expertly pursuing mitigation at the earliest opportunity in currently charged youthful offender cases.
- **Community Assistance, Recovery, and Empowerment (CARE) Program,** funds legal representation for adults with severe mental health illness in CARE Act proceedings to ensure their due process rights are protected. The CARE Act provides access to mental health and substance disorder services, behavioral health care, housing and other community services to individuals with serious mental disorders.

## Law and Justice Public Defender – Special Revenue Funds

*Group:* **Law and Justice**
*Department:* **Public Defender**
*Fund:* **Special Revenue Funds – Consolidated**
*Budget Unit:* **491 Various**
*Function:* **Public Protection**
*Activity:* **Judicial**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,255,485 | 1,667,190 | 1,270,981 | 966,834 | 0 | 966,834 |
| Operating Expenses | 281,244 | 1,178,384 | 625,579 | 832,910 | 0 | 832,910 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **1,536,728** | **2,845,574** | **1,896,560** | **1,799,744** | **0** | **1,799,744** |
| Reimbursements | (197) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **1,536,531** | **2,845,574** | **1,896,560** | **1,799,744** | **0** | **1,799,744** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,536,531** | **2,845,574** | **1,896,560** | **1,799,744** | **0** | **1,799,744** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,612,882 | 0 | 0 | 247,651 | 0 | 247,651 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 143,047 | 130,000 | 109,793 | 95,460 | 0 | 95,460 |
| **Total Revenue** | **2,755,929** | **130,000** | **109,793** | **343,111** | **0** | **343,111** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,755,929** | **130,000** | **109,793** | **343,111** | **0** | **343,111** |
| **Use of/(Contributions to) Fund Balance** | **(1,219,398)** | **2,715,574** | **1,786,767** | **1,456,633** | **0** | **1,456,633** |
| Budgeted Staffing | 10 | 13 | 13 | 13 | 0 | 13 |

# Sheriff/Coroner/Public Administrator *At a Glance*

The Sheriff/Coroner/Public Administrator acts as the County's Chief Law Enforcement Officer, Coroner/Public Administrator, and Director of Safety and Security. The department's mission is carried out through the operation of 10 County stations, crime and narcotics investigations, a crime laboratory and identification bureau, central records, two dispatch communication centers, court civil services, and an aviation division for general patrol and search and rescue operations. In addition, the department operates four Type I holding facilities, four Type II detention facilities and provides contract law enforcement services to 14 cities/towns, Victor Valley Transit Authority (VVTA), Southern California Regional Rail Authority – LA Metrolink and, Yuhaaviatam of San Manuel Nation.

The Department's goals for 2026-27 will support the overarching County goal to provide for the safety, health and social service needs of County residents with a continued investment in technology, focus on crime suppression, and collaboration with stakeholders and community partners to provide the homeless and re-entry population with the tools and services to prepare them for re-entry into society.



Shannon D. Dicus
*Sheriff/Coroner/*
*Public Administrator*

*Connect with us at*

## What We Plan to Achieve:

- Advance strategic investments in technology, including responsible implementation of artificial intelligence, to enhance the safety and security of County residents, employees and visitors.
- Continue implementation of the CalAIM initiative to establish pre-release Medi-Cal enrollment processes through the PATH Justice-Involved Capacity Building Program.
- Expand the Department's Drone as a First Responder (DFR) program to provide real-time aerial intelligence, improving situational awareness, and supporting faster, more informed decision-making.
- Enhance and modernize our fleet and equipment to more fully support the needs of residents within our geographically diverse community.
- Build on collaborative relationships with other departments and public safety agencies to improve partnerships and develop data-informed strategies.
- Continue investment in recruitment and retention efforts to achieve full staffing readiness to effectively compete in a challenging labor market.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Sheriff/Coroner/ Public Administrator | 451,738,441 | 285,107,735 | 166,630,706 | 0 | 1,901 | 197 | 2,098 |
| Sheriff – Detentions | 392,590,161 | 119,327,331 | 273,262,830 | 0 | 1,673 | 45 | 1,718 |
| Sheriff – Law Enforcement Contracts | 266,515,089 | 261,515,089 | 5,000,000 | 0 | 655 | 0 | 655 |
| Sheriff Special Revenue Funds | 27,718,099 | 11,053,057 | 0 | 16,665,042 | 0 | 0 | 0 |

# Sheriff/Coroner/Public Administrator

## Description of Major Services

The Sheriff/Coroner/Public Administrator acts as the County's Chief Law Enforcement Officer, Coroner/Public Administrator, and Director of Safety and Security by providing a full range of services throughout the County's unincorporated areas.

The department's general law enforcement mission is carried out through the operation of 10 County stations and a centralized headquarters, using basic crime and narcotics investigations, a crime laboratory and identification bureau, central records, two dispatch communication centers, and an aviation division for general patrol and search and rescue operations.

The Coroner's Division is tasked with investigating the cause and manner of death, and the Public Administrator's function is to manage the estates of deceased persons with whom no executor was appointed. The Court Services Civil Division oversees the imposition of court ordered settlements and provides security to courtrooms in the San Bernardino Superior Court system.

The department is also mandated to perform search and rescue operations within the County through its mountain rescue, desert rescue, swift water, and dive team units. These functions are performed primarily by trained volunteers and reserve Deputies and administered by the Sheriff's Volunteer Unit.

The Community Services and Reentry Division (CSRD) works with justice-involved, homeless, and other hard to serve populations, including those suffering from substance use disorder and mental illness, with the overarching goal of promoting public safety through effectively connecting individuals to needed services to help reduce recidivism and improve the community.

## Law and Justice Sheriff/Coroner/Public Administrator

*Group:* **Law and Justice**
*Department:* **Sheriff/Coroner/Public Administrator**
*Fund:* **General**

*Budget Unit:* **443 1000**
*Function:* **Public Protection**
*Activity:* **Police Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 330,641,492 | 353,183,207 | 359,222,728 | 360,699,196 | 6,329,727 | 367,028,923 |
| Operating Expenses | 109,372,247 | 129,145,946 | 125,450,921 | 123,047,533 | 11,043,104 | 134,090,637 |
| Capital Expenses | 19,284,060 | 8,784,397 | 7,969,649 | 8,599,755 | 653,489 | 9,253,244 |
| **Total Exp Authority** | **459,297,799** | **491,113,550** | **492,643,298** | **492,346,484** | **18,026,320** | **510,372,804** |
| Reimbursements | (65,774,096) | (69,903,915) | (69,799,623) | (73,634,363) | 0 | (73,634,363) |
| **Total Appropriation** | **393,523,703** | **421,209,635** | **422,843,675** | **418,712,121** | **18,026,320** | **436,738,441** |
| Operating Transfers Out | 1,451,547 | 15,000,000 | 15,000,000 | 0 | 15,000,000 | 15,000,000 |
| **Total Requirements** | **394,975,250** | **436,209,635** | **437,843,675** | **418,712,121** | **33,026,320** | **451,738,441** |
| **Sources** | | | | | | |
| Taxes | 191,289,445 | 213,064,082 | 213,064,082 | 201,952,701 | 20,511,100 | 222,463,801 |
| Realignment | 36,068,198 | 33,906,644 | 33,906,644 | 34,631,498 | 0 | 34,631,498 |
| State/Fed/Other Government | 13,377,073 | 9,810,153 | 7,360,745 | 8,630,729 | 0 | 8,630,729 |
| Fee/Rate | 15,027,850 | 17,711,636 | 17,967,691 | 17,848,713 | 103,903 | 17,952,616 |
| Other Revenue | 1,080,018 | 1,678,768 | 1,305,850 | 1,025,000 | 0 | 1,025,000 |
| **Total Revenue** | **256,842,584** | **276,171,283** | **273,605,012** | **264,088,641** | **20,615,003** | **284,703,644** |
| Operating Transfers In | 163,109 | 547,607 | 382,988 | 404,091 | 0 | 404,091 |
| **Total Financing Sources** | **257,005,693** | **276,718,890** | **273,988,000** | **264,492,732** | **20,615,003** | **285,107,735** |
| **Net County Cost** | **137,969,557** | **159,490,745** | **163,855,675** | **154,219,389** | **12,411,317** | **166,630,706** |
| Budgeted Staffing | 2,044 | 2,080 | 2,080 | 2,086 | 12 | 2,098 |



## Sheriff's Department Advancing Public Safety Through Technology and AI

**The Sheriff's Department continues its focus and investment on new technology to increase transparency, improve operations, enhance information access and strengthen community trust.**

The Department is implementing the use of artificial intelligence (AI) driven tools, including:

- **Report Writing:** Staff will be able to draft reports utilizing a body-worn camera (BWC). Software built into the BWC will assist staff by drafting a report for review, with portions of the report requiring user input and edits prior to finalizing.
- **Draft One:** Allows staff the ability to generate reports in real-time without having to find time, typically at the end of their shift, to recall and transcribe the details of incidents occurring during their shift.
- **Policy Chat:** Provides access to County and department policy manuals, via voice commands, to obtain real-time guidance that improves compliance and the consistent application of policies.
- **Translation Services:** Improves how staff interact with the community by providing a tool that allows real-time language translation, over 50 different languages, without the need for a third-party translator.
- **AI Assistant:** A secure AI-powered virtual assistant that helps deputies quickly access and synthesize information from agency data, evidence, reports, policies, and other connected sources. By allowing users to ask questions in plain language, it reduces time spent searching across multiple systems, surfaces relevant details in seconds, and helps deputies make faster, more informed decisions in the field and during follow-up work.

These tools help reduce administrative workload, improve consistency, and allow staff to dedicate more time to critical operational and public safety functions. AI technology assists with review of information, enhances decision-making, improves accessibility, and streamlines workflows across a variety of assignments. The initiative aligns with best practices in modern law enforcement, reinforcing the Department's commitment to innovation, accountability, and effective public service.

*Group:* **Law and Justice**
*Department:* **Sheriff/Coroner/Public Administrator**
*Fund:* **General**

*Budget Unit:* **443 1000**
*Function:* **Public Protection**
*Activity:* **Police Protection**

## Sheriff/Coroner/Public Administrator Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $33,026,320 | $20,615,003 | $12,411,317 | $0 | 12 | 10 | $12,411,317 | 0 |

**Staffing:** The Sheriff/Coroner/Public Administrator (Sheriff) is requesting to add 13 positions partially offset by the deletion of one contract position. The new positions include 10 positions for the Operational Technology Unit to implement a Drone and Emergent Technology team to assist with real-time monitoring of incidents and provide investigative support to field personnel; one position for the Office of the Sheriff to make a Contract position a Regular position; one position for the Scientific Investigations Division, and one position for the Public Administrator's Division to address the increased workload and improve operations. The department is also requesting the reclassification of 10 existing positions in various divisions to improve operations and to better align the position with the appropriate job duties funded with the Sheriff's existing budget allocation. The additional positions will be funded through increases in ongoing revenue.

**Other Adjustments:** The Department is requesting an increase to requirements of $32.8 million for the following:

- $2,356,619 ongoing Prop 172 and $46,000 one-time Discretionary General Funding to implement a Drone and Emergent Technology multidisciplinary team that includes the addition of ten positions as mentioned above as well as supporting technology, including drones and artificial intelligence, to enhance public safety operations by improving situational awareness, reducing response times, supporting real-time incident coordination and investigations, and strengthening emergency response capabilities, while maintaining appropriate privacy and professional standards.
- $1,250,309 ongoing Prop 172 revenue for increased technology costs associated with critical operational systems, including dispatch voice logging, enterprise system agreements, and replacement of the department's Learning Management System.
- $5,976,604 use of the Asset Replacement Reserve to purchase 2,000 handheld (HT) radios and accessories.
- $2,000,000 use of the Community Concerns Reserve to address various community needs including illegal cultivation of marijuana, off-highway vehicle enforcement and education, and street traffic safety enforcement.
- $280,000 one-time Discretionary General Funding for the replacement of outdated ballistic helmets to improve officer safety.
- $600,000 one-time Discretionary General Funding for expanded recruitment marketing and outreach efforts.
- $508,713 one-time Discretionary General Funding for the replacement of the Lenco Bearcat ARV for the Special Enforcement Division.
- $1,000,000 use of the Sheriff System Project Reserve and $1,000,000 one-time Prop 172 funding for a contract with Axon Enterprise, Inc. for devices and services.
- $448,917 use of the Countywide Crime Suppression and Pilot Program Reserve and $1,551,083 use of the Community Concerns Reserves for crime suppression efforts.
- $283,433 ongoing Prop 172 revenue to partially fund an existing Supervising Deputy County Counsel position that provides direct supervision of County Counsel staff assigned to the Sheriff's Headquarters.

**Other Adjustments, *continued*:**

- $500,534 ongoing Prop 172 revenue funding for Innovation and Technology Department Radio access and maintenance costs.
- $15,000,000 one-time Prop 172 revenue for the existing capital improvement projects that will carry to 2026-27 including SID Orange – Blue Lab Remodel (WBSE 10.10.1493), SED Tilt-Up Facility (WBSE 10.10.1494), and Big Bear Remodel (10.10.1496).

## Description of Staffing Changes

### Sheriff/Coroner/Public Administrator New Positions

1. **Accounting Technician** – One position for the Public Administrator's Division.
2. **Crime Analyst** – One position for the Operational Technology Unit.
3. **Law and Justice Office Specialist** – One position for the Operational Technology Unit.
4. **Legislative Assistant to Elected Official** – One position for the Office of the Sheriff.
5. **Sheriff's Communications Dispatcher** – One position for the Operational Technology Unit
6. **Sheriff's Detective/Corporal** – One position for the Operational Technology Unit.
7. **Sheriff's Lieutenant** – One position for the Operational Technology Unit.
8. **Sheriff's Sergeant** – One position for the Operational Technology Unit.
9. **Sheriff's Services Specialist** – One position for the Scientific Investigations Division.
10. **Sheriff's Training Specialist II** – One position for the Operational Technology Unit.
11. **Specialized Enforcement Specialist** – Two positions for the Operational Technology Unit.
12. **Systems Support Analyst II** – One position for the Operational Technology Unit.

### Sheriff/Coroner/Public Administrator Reclassifications

1. **Senior Accountant/Auditor from Accountant/Auditor** – One reclassification for the Bureau of Administration.
2. **Sheriff's Detective/Corporal from Deputy Sheriff** – One reclassification for Emergency Operations Division.
3. **Sheriff's Services Specialist from Sheriff's Civil Technicians** – Six reclassification for the Civil Enforcement Unit.
4. **Sheriff's Sergeant from Sheriff's Detective/Corporal** – One reclassification for the Operational Technology Unit.
5. **Senior Supervising Accountant/Auditor from Systems Accountant II** – One reclassification for the Bureau of Administration.

### Sheriff/Coroner/Public Administrator Equity

1. **Departmental IS Administrator** – Equity to bring class to market levels.

# Detentions

## Description of Major Services

Penal Code Section 4000 designates the Sheriff to manage the County's detention facilities for the following uses: detention of persons committed in order to secure their attendance as witnesses in criminal cases; detention of persons charged with crime and committed for trial; confinement of persons for contempt, or upon civil process, or by other authority of law; confinement of persons sentenced to imprisonment upon conviction of a crime; or violation of the terms and condition of post release community supervision.

The San Bernardino County Sheriff operates four Type I and four Type II detention facilities. The Type II detention facilities currently have a total maximum inmate capacity of 7,297, and include West Valley Detention Center, Central Detention Center, High Desert Detention Center and the Glen Helen Rehabilitation Center to house both pre-trial inmates and persons sentenced to serve time in a County facility. The Type I Holding Facilities, namely Big Bear, Barstow, Morongo and Colorado River Jails, have a total maximum holding capacity of 198 arrestees.

On April 4, 2011, the Governor of California signed Assembly Bill 109 (AB 109), the Public Safety Realignment Act, which created a significant change to the California correctional system. This law, which became effective on October 1, 2011, transferred responsibility for housing/supervising inmate and parolee populations classified as low-level offenders from the California Department of Corrections and Rehabilitation (CDCR) to counties. AB 109 allows newly sentenced low-level offenders to serve their sentence in a county jail facility rather than the state prison system

## Law and Justice Sheriff/Coroner/Public Administrator – Sheriff – Detentions

*Group:* **Law and Justice**
*Department:* **Sheriff/Coroner/Public Administrator**
*Fund:* **General**

*Budget Unit:* **442 1000**
*Function:* **Public Protection**
*Activity:* **Detention and Corrections**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 231,428,561 | 240,156,200 | 246,896,253 | 274,840,377 | 4,308,271 | 279,148,648 |
| Operating Expenses | 132,396,579 | 136,349,572 | 133,414,792 | 115,988,036 | 511,853 | 116,499,889 |
| Capital Expenses | 2,265,848 | 2,862,604 | 2,116,366 | 565,000 | 300,000 | 865,000 |
| **Total Exp Authority** | **366,090,987** | **379,368,376** | **382,427,411** | **391,393,413** | **5,120,124** | **396,513,537** |
| Reimbursements | (7,267,503) | (8,538,272) | (7,792,073) | (9,546,612) | 0 | (9,546,612) |
| **Total Appropriation** | **358,823,484** | **370,830,104** | **374,635,338** | **381,846,801** | **5,120,124** | **386,966,925** |
| Operating Transfers Out | 5,268,654 | 2,625,000 | 2,625,000 | 0 | 5,623,236 | 5,623,236 |
| **Total Requirements** | **364,092,138** | **373,455,104** | **377,260,338** | **381,846,801** | **10,743,360** | **392,590,161** |
| **Sources** | | | | | | |
| Taxes | 670,153 | 266,000 | 266,000 | 266,000 | 488,900 | 754,900 |
| Realignment | 81,500,434 | 81,068,131 | 81,068,131 | 80,016,182 | 7,676,112 | 87,692,294 |
| State/Fed/Other Government | 32,853,203 | 32,737,420 | 34,285,779 | 30,239,641 | 0 | 30,239,641 |
| Fee/Rate | 328,908 | 200,500 | 206,053 | 200,500 | 0 | 200,500 |
| Other Revenue | 516,318 | 439,996 | 462,157 | 439,996 | 0 | 439,996 |
| **Total Revenue** | **115,869,016** | **114,712,047** | **116,288,120** | **111,162,319** | **8,165,012** | **119,327,331** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **115,869,016** | **114,712,047** | **116,288,120** | **111,162,319** | **8,165,012** | **119,327,331** |
| **Net County Cost** | **248,223,122** | **258,743,057** | **260,972,218** | **270,684,482** | **2,578,348** | **273,262,830** |
| Budgeted Staffing | 1,743 | 1,730 | 1,730 | 1,721 | (3) | 1,718 |

## Sheriff/Coroner/Public Administrator – Detentions Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $10,743,360 | $8,165,012 | $2,578,348 | $0 | (2) | 2 | $2,578,348 | 0 |

**Staffing:** The Sheriff/Coroner/Public Administrator (Sheriff) is requesting to add six positions offset by the deletion of eight positions. The new positions include two positions for the Office of the Sheriff to provide operational oversight and assist the Sheriff; three positions for Facilities Maintenance to oversee internal projects; and one position for Central Detention Center to provide supervision to the clerical staff. These positions are funded through ongoing Prop 172 funding of $313,454 for one position and savings from the deletion of positions. Additionally, the department is requesting the reclassification of two existing positions and an equity in various divisions to improve operations and to better align the position with the appropriate job duties funded by the Sheriff's existing budget allocation.

**Other Adjustments:** The Department is requesting an increase to requirements of $4.8 million for the following:

- $175,446 ongoing Prop 172 revenue for Innovation and Technology Department Radio access and maintenance costs.
- $318,000 use of the Asset Replacement Reserve to replace four mobile field trucks over four years; this funding represents Year 3 of 4.
- $1,810,935 use of the Restricted Revenue Set-Aside Reserve to backfill rescinded administrative fee revenue (AB1869).
- $449,413 ongoing Discretionary General Funding and $2,052,876 AB 109 one-time revenue to maintain continuity of care and avoid service disruptions as the current contract with Liberty Healthcare Corp. expires on June 30, 2026, with services transitioning to County staff through the addition of new positions.
- $5,623,236 one-time AB 109 revenue for the construction of a dedicated employee parking area at the High Desert Detention Center to enhance site security, improve access control and circulation, and support overall facility operations.

## Description of Staffing Changes

### Sheriff/Coroner/Public Administrator New Positions

1. **Automated Systems Analyst I** – One position for Facilities Support Division.
2. **Facilities Project Manager** – Two positions for the Facilities Support Division.
3. **Senior Executive Administrative Assistant** – One position for the Office of the Sheriff.
4. **Sheriff's Deputy Chief** – One position for the Office of the Sheriff.
5. **Supervising Sheriff's Custody Specialist** – One position for the Central Detentions Center.

## Sheriff/Coroner/Public Administrator Reclassifications

1. **Automated Systems Analyst II from Communications Technician I** – One reclassification for the Facilities Support Division.
2. **Administrative Assistant from Detention Review Officer I** – One reclassification for Centralized Classification Unit.

## Sheriff/Coroner/Public Administrator Equity

1. **Sheriff's Health Services Administrator** – Equity to bring class to market levels.

## Description of Major Services

The Sheriff/Coroner/Public Administrator provides contract law enforcement services to 14 cities/towns within San Bernardino County (Adelanto, Apple Valley, Big Bear, Chino Hills, Grand Terrace, Hesperia, Highland, Loma Linda, Needles, Rancho Cucamonga, Twentynine Palms, Victorville, Yucaipa, and Yucca Valley) and the Yuhaaviatam of San Manuel Nation. The Commanders for these stations also act as the city's Chief of Police, affording the cities an economical way of providing quality law enforcement services to their citizens while maintaining seamless cooperation between city and County stations. This results in a more effective and efficient broad-based law enforcement environment.

### Law and Justice Sheriff/Coroner/Public Administrator – Sheriff – Law Enforcement Contracts

*Group:* **Law and Justice**
*Department:* **Sheriff/Coroner/Public Administrator**
*Fund:* **General**

*Budget Unit:* **441 1000**
*Function:* **Public Protection**
*Activity:* **Police Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 132,132,194 | 140,560,119 | 143,740,344 | 158,516,639 | 0 | 158,516,639 |
| Operating Expenses | 79,739,408 | 89,489,872 | 91,473,861 | 103,946,482 | 0 | 103,946,482 |
| Capital Expenses | 4,658,870 | 5,444,471 | 5,642,523 | 5,183,600 | 0 | 5,183,600 |
| **Total Exp Authority** | **216,530,472** | **235,494,462** | **240,856,728** | **267,646,721** | **0** | **267,646,721** |
| Reimbursements | (1,216,201) | (1,241,689) | (1,089,043) | (1,131,632) | 0 | (1,131,632) |
| **Total Appropriation** | **215,314,271** | **234,252,773** | **239,767,685** | **266,515,089** | **0** | **266,515,089** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **215,314,271** | **234,252,773** | **239,767,685** | **266,515,089** | **0** | **266,515,089** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 214,912,580 | 234,188,500 | 239,703,412 | 266,515,089 | (5,000,000) | 261,515,089 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **214,912,580** | **234,188,500** | **239,703,412** | **266,515,089** | **(5,000,000)** | **261,515,089** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **214,912,580** | **234,188,500** | **239,703,412** | **266,515,089** | **(5,000,000)** | **261,515,089** |
| **Net County Cost** | **401,691** | **64,273** | **64,273** | **0** | **5,000,000** | **5,000,000** |
| Budgeted Staffing | 641 | 642 | 642 | 655 | 0 | 655 |

*Group:* **Law and Justice**
*Department:* **Sheriff/Coroner/Public Administrator**
*Fund:* **General**
*Budget Unit:* **441 1000**
*Function:* **Public Protection**
*Activity:* **Police Protection**

## Sheriff/Coroner/Public Administrator – Contracts Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $0 | ($5,000,000) | $5,000,000 | $0 | 0 | 0 | $5,000,000 | 0 |

**Staffing:** There are no staffing adjustments included in this budget unit

**Other Adjustments:** Sheriff/Coroner/Public Administrator – Contract is reducing Sources by $5 million due to an allocation from the general fund Liability Reserve as directed from the Board of Supervisors on May 5, 2026 (Item No. 84). The funding will provide a one-time subsidy to contract cites to offset 50% of their Law Enforcement Liability increases.

## Description of Major Services

Inland Regional Narcotics Enforcement Team (IRNET) is a project among Inland Empire city, county, state and federal agencies aimed at combating major narcotics and money laundering operations, including IRNET Federal and IRNET State separate accounts.

Federal Seized Assets (DOJ), accounts for federal asset forfeiture cases filed with the U.S. Department of Justice. Federal Seized Assets (Treasury) accounts for asset forfeiture cases filed with the U.S. Department of Treasury. State Seized Assets accounts for state asset seizure cases, with 15% funding drug education and gang intervention programs (Drug Use is Life Abuse, Crime-Free Multi-Housing, Law Enforcement Internship, and Operation Clean Sweep).

San Bernardino County Auto Theft Task Force (SANCATT), funds programs that enhance law enforcement efforts to deter, investigate, and prosecute vehicle theft crimes and organizations through vehicle registration assessments, per Vehicle Code (VC) 9250.14.

CAL-ID, is funded by joint trust contributions from all local contracting municipal agencies and vehicle registration fees per VC 9250.19 for the local Automated Fingerprint Identification System (AFIS).

Court Services Auto, is used to supplement vehicle replacement, equipment, maintenance, and civil process costs associated with court services through court fees collected per Government Code (GC) §26746.

Court Services Tech, funds automated equipment to operate court services through court fees collected per GC §26731.

Local Detention Facility Revenue, is a State allocation, replacing booking fees per GC §29550, used to operate, renovate, remodel, or construct local detention facilities.

## Law and Justice Sheriff/Coroner/Public Administrator – Sheriff Special Revenue Funds

*Group:* **Law and Justice**
*Department:* **Sheriff/Coroner/Public Administrator**
*Fund:* **Consolidated Special Revenue**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Police Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 10,270,201 | 24,435,674 | 10,557,266 | 24,532,091 | 0 | 24,532,091 |
| Capital Expenses | 2,094,372 | 2,784,437 | 1,716,529 | 3,284,426 | 0 | 3,284,426 |
| **Total Exp Authority** | **12,364,573** | **27,220,111** | **12,273,795** | **27,816,517** | **0** | **27,816,517** |
| Reimbursements | (84,415) | (91,183) | (88,175) | (98,418) | 0 | (98,418) |
| **Total Appropriation** | **12,280,158** | **27,128,928** | **12,185,620** | **27,718,099** | **0** | **27,718,099** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **12,280,158** | **27,128,928** | **12,185,620** | **27,718,099** | **0** | **27,718,099** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 13,748,874 | 9,608,056 | 11,149,554 | 9,958,057 | 0 | 9,958,057 |
| Fee/Rate | 858,684 | 660,000 | 776,347 | 750,000 | 0 | 750,000 |
| Other Revenue | 1,013,998 | 280,000 | 852,404 | 345,000 | 0 | 345,000 |
| **Total Revenue** | **15,621,556** | **10,548,056** | **12,778,305** | **11,053,057** | **0** | **11,053,057** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **15,621,556** | **10,548,056** | **12,778,305** | **11,053,057** | **0** | **11,053,057** |
| **Use of/(Contributions to) Fund Balance** | **(3,341,399)** | **16,580,872** | **(592,685)** | **16,665,042** | **0** | **16,665,042** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Agriculture/Weights & Measures *At a Glance*

The Department's goals for 2027 address the County's mission to operate in a Fiscally-Responsible and Business-Like Manner and to Pursue County Goals and Objectives by Working with Other Agencies both internal and external. The Department works closely with the California Department of Food and Agriculture (CDFA) and has revenue contract agreements with CDFA that provide funding for related state mandated programs. The Department also works with the California Department of Pesticide Regulation (DPR), addressing the ever-changing climate of agriculture, the needs of the public and responsible stewardship of the environment through our pesticide use enforcement program. The Department continues to work with CDFA Division of Measurement Standards in our effort to protect consumer transactions and promote fair business practices.



Brady Gergovich
*Agricultural Commissioner/Sealer*

*Connect with us at*

## What We Plan to Achieve:

- Continue the working relationship with CDFA, with approximately $2 million in revenue contracts for agriculture and other state support.
- Continue working with DPR as the primary enforcement agency for State pesticide laws and regulations, while serving the agricultural industry and the public.
- Perform a broad range of mandated duties that are essential to the health, safety, and well-being of the citizens that work, live and play in San Bernardino County.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Agriculture/Weights & Measures | 10,029,916 | 6,884,301 | 3,145,615 | 0 | 53 | 2 | 55 |
| Agriculture/Weights & Measures – California Grazing | 193,602 | 3,500 | 0 | 190,102 | 0 | 0 | 0 |

## Description of Major Services

The Department of Agriculture/Weights and Measures (Department) protects the environment, public health, worker safety and the welfare of the public by ensuring residents and businesses comply with State and local agricultural and consumer protection laws. The Department enforces agricultural laws by inspecting produce at wholesale and retail, inspecting nursery stock, certifying plant shipments for export, and using a canine inspection team to detect plant pests and insects from within unmarked agricultural parcels found at package shipping terminals and the U.S. Post Office. Additional duties include regulating pesticide use and issuing permits within San Bernardino County, controlling vegetation along State and County rights-of-way and flood control channels. The Department verifies pricing accuracy and regulates business transactions based on units of measures such as weight, volume or count. The Department works closely with the California Department of Food and Agriculture (CDFA) and California Department of Pesticide Regulation (DPR), and the CDFA Division of Measurement Standards. The Department has multiple grants (revenue contract agreements) with CDFA that provide funding for related state mandated programs.

## Operations and Community Services Agriculture/Weights & Measures

*Group:* **Operations and Community Services**
*Department:* **Agriculture/Weights & Measures**
*Fund:* **General**
*Budget Unit:* **611 1000**
*Function:* **Public Protection**
*Activity:* **Protective Inspection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 5,492,895 | 6,597,443 | 5,764,185 | 6,406,994 | 0 | 6,406,994 |
| Operating Expenses | 3,293,274 | 3,333,654 | 3,309,383 | 3,622,922 | 0 | 3,622,922 |
| Capital Expenses | 82,390 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | 8,868,559 | **9,931,097** | **9,073,568** | **10,029,916** | **0** | **10,029,916** |
| Reimbursements | (407) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | 8,868,151 | **9,931,097** | **9,073,568** | **10,029,916** | **0** | **10,029,916** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **8,868,151** | **9,931,097** | **9,073,568** | **10,029,916** | **0** | **10,029,916** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 3,199,231 | 2,030,128 | 2,050,390 | 2,010,178 | 0 | 2,010,178 |
| Fee/Rate | 5,062,844 | 4,809,816 | 4,185,338 | 4,874,123 | 0 | 4,874,123 |
| Other Revenue | (51,158) | 0 | (3,839) | 0 | 0 | 0 |
| **Total Revenue** | **8,210,917** | **6,839,944** | **6,231,889** | **6,884,301** | **0** | **6,884,301** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **8,210,917** | **6,839,944** | **6,231,889** | **6,884,301** | **0** | **6,884,301** |
| **Net County Cost** | **657,235** | **3,091,153** | **2,841,679** | **3,145,615** | **0** | **3,145,615** |
| Budgeted Staffing | 70 | 54 | 54 | 55 | 0 | 55 |

*Group:* **Operations and Community Services**
*Department:* **Agriculture/Weights & Measures**
*Fund:* **General**

*Budget Unit:* **611 1000**
*Function:* **Public Protection**
*Activity:* **Protective Inspection**



## Fuel Inspection Program Ensuring Accurate Pricing, Quality, and Consumer Protection at Gas Stations

**There are over 700 retail motor fueling stations serving the residents and visitors of San Bernardino County.** The California Department of Food and Agriculture Division of Measurement Standards sets the regulatory guidelines for inspecting retail motor fuel stations, procuring fuel samples for quality analysis and ensuring all petroleum labeling is correct. In 2025, the Department inspected 23,389 retail motor fuel meters, and investigated 56 consumer complaints concerning petroleum pricing, fuel quality, and accuracy. In addition, the Department checks all retail motor fuel dispensers for tampering, which includes looking for credit card skimmers and fuel meter pulser devices.

The principal goal of the Retail Motor Fuel Inspection Program is to protect the public from financial harm, ensuring consumer transactions at each station are equitable, advertising is transparent and fuel meets California state quality standards. The Department utilizes calibrated and certified volumetric measures to ensure the quantity of fuel dispensed is accurate and visually verifies that each fuel dispenser meets all manufacturer specifications. Once all fuel dispensers are verified as accurate and correct, a county seal of approval is placed on the device. With the high cost of motor vehicle fuel, the public service provided by the Department is more vital than ever before.

# California Grazing



## Description of Major Services

The California Grazing budget unit was established to fund a variety of rangeland improvement projects such as cattle guards, fencing, pipelines, tanks, and other water dispensing facilities adopted by the County's Range-land Improvement Advisory Committee (RIAC). RIAC is comprised of five lessees of federal grazing land and one wildlife representative, the members are appointed by the Board of Supervisors. RIAC recommends various grazing improvement projects for funding to the Board of Supervisors. The Bureau of Land Management (BLM), the federal agency responsible for leasing grazing allotments to the ranchers, reviews the environmental impact of projects. Funding for these projects comes from fees paid to the federal government for grazing rights by ranchers under the provisions of the Federal Taylor Grazing Act of 1934. A portion of the grazing fees is distributed back to the County to finance improvements on federal lands. The County acts in a trustee capacity for these funds.

## Operations and Community Services Agriculture/Weights & Measures – California Grazing

*Group:* **Operations and Community Services**
*Department:* **Agriculture/Weights & Measures**
*Fund:* **California Grazing**
*Budget Unit:* **611 2666**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 190,102 | 0 | 193,602 | 0 | 193,602 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **190,102** | **0** | **193,602** | **0** | **193,602** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **190,102** | **0** | **193,602** | **0** | **193,602** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **190,102** | **0** | **193,602** | **0** | **193,602** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 4,829 | 3,500 | 3,500 | 3,500 | 0 | 3,500 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **4,829** | **3,500** | **3,500** | **3,500** | **0** | **3,500** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **4,829** | **3,500** | **3,500** | **3,500** | **0** | **3,500** |
| **Use of/(Contributions to) Fund Balance** | **(4,829)** | **186,602** | **(3,500)** | **190,102** | **0** | **190,102** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Airports
# *At a Glance*

The Department of Airports is responsible for the oversight, development, maintenance, and day-to-day operations of six general aviation airports. The Department ensures these facilities are safe, secure, and efficiently managed in full compliance with applicable state and federal regulations. It also collaborates closely with other airports within the region, as well as city, state, and federal agencies, on aviation programs, regulatory matters, and industry requirements.

For 2026-2027, the Department has established goals aligned with the County's mission to improve government operations, operate in a fiscally responsible and business-minded manner, and advance County priorities through strong partnerships. These goals focus on strengthening succession planning, expanding educational pathways that support aviation career development, building financial reserves for future infrastructure investments, and maintaining strong, collaborative relationships with local jurisdictions and the Federal Aviation Administration.



Brett J. Godown
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Collaborate with local educational institutions, civic organizations, and industry associations to promote and develop aviation career pathways for students and job seekers.
- Offer targeted training opportunities through industry-specific courses and hands-on work experience to support workforce development and professional growth within the aviation sector.
- Develop and implement an integrated planning framework encompassing the Strategic Plan, Minimum Standards, Economic Benefit Study, and Architectural Standards to guide airport development, ensure regulatory compliance, support informed decision-making, reduce stakeholder uncertainty, and position the airport system for long-term economic growth and sustainability.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| **Division** | **Requirements** | **Sources** | **Net County Cost** | **Net** | **Regular** | **Limited Term** | **Total** |
| Airports | 12,317,931 | 11,267,931 | 1,050,000 | 0 | 28 | 0 | 28 |
| Airports – Special Revenue Funds | 11,542,416 | 10,359,578 | 0 | 1,182,838 | 0 | 0 | 0 |
| CSA 60 – Apple Valley Airport – Capital Improvement Program | 10,697,599 | 10,697,599 | 0 | 0 | 0 | 0 | 0 |
| CSA 60 – Apple Valley Airport – Operations | 17,143,305 | 13,721,707 | 0 | 3,421,598 | 0 | 0 | 0 |

# Airports



## Description of Major Services

The Department of Airports is responsible for the management, development, maintenance, and operation of six County-owned airports. The Department assures that each airport is maintained and operated in full compliance with applicable state and federal regulations. The Department works collaboratively with other public-use airports within the County on aviation-related programs, operational matters, and regulatory requirements. The Department also actively engages with aviation industry organizations, providing input and support to help shape aviation policy at the local, state, and national levels.

The County's six airports include:

1. **Apple Valley Airport –** Operated as a County Service Area (CSA 60), this airport has a strong base of sport aviation activity and serves the High Desert region.
2. **Baker Airport –** Located adjacent to the Town of Baker and supports travel along Interstate 15 between Barstow and Las Vegas.
3. **Barstow-Daggett Airport –** Home to significant military activity and the Fort Irwin Helicopter Maintenance Base, serving the Fort Irwin National Training Center.
4. **Chino Airport –** Designated by the Federal Aviation Administration (FAA) as a general aviation reliever to John Wayne Airport, Chino is among the largest general aviation airports in the nation, with approximately 650 based aircraft.
5. **Needles Airport –** Serves as a critical air transportation link along the Colorado River, providing access to the eastern region of the County.
6. **Twentynine Palms Airport –** A hub for soaring activity, serving the local community and supporting the nearby U.S. Marine Corps Air-Ground Combat Center.

The airport system generates operational revenue through facility rentals, tenant concessions, user fees, and in the case of Apple Valley Airport, property taxes dedicated to the support of CSA 60. State and federal grants are significant sources for funds to construct, improve and maintain airport infrastructure.

## Operations and Community Services Airports

*Group:* **Operations and Community Services**
*Department:* **Airports**
*Fund:* **General**

*Budget Unit:* **631 1000**
*Function:* **Public Ways and Facilities**
*Activity:* **Transportation Terminal**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,081,628 | 3,518,148 | 3,229,259 | 3,701,625 | 0 | 3,701,625 |
| Operating Expenses | 4,816,066 | 11,272,784 | 6,095,191 | 8,651,840 | 1,050,000 | 9,701,840 |
| Capital Expenses | 110,876 | 470,095 | 7,090 | 450,000 | 0 | 450,000 |
| **Total Exp Authority** | **8,008,570** | **15,261,027** | **9,331,540** | **12,803,465** | **1,050,000** | **13,853,465** |
| Reimbursements | (778,174) | (1,172,446) | (689,560) | (1,535,534) | 0 | (1,535,534) |
| **Total Appropriation** | **7,230,397** | **14,088,581** | **8,641,980** | **11,267,931** | **1,050,000** | **12,317,931** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **7,230,397** | **14,088,581** | **8,641,980** | **11,267,931** | **1,050,000** | **12,317,931** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 4,109,277 | 2,270,753 | 3,305,808 | 0 | 3,305,808 |
| Fee/Rate | 1,396,715 | 1,352,120 | 1,510,846 | 1,414,443 | 0 | 1,414,443 |
| Other Revenue | 4,405,921 | 3,289,500 | 4,728,019 | 3,437,485 | 0 | 3,437,485 |
| **Total Revenue** | **5,802,636** | **8,750,897** | **8,509,618** | **8,157,736** | **0** | **8,157,736** |
| Operating Transfers In | 1,419,727 | 2,776,335 | (1,419,727) | 3,110,195 | 0 | 3,110,195 |
| **Total Financing Sources** | **7,222,363** | **11,527,232** | **7,089,891** | **11,267,931** | **0** | **11,267,931** |
| **Net County Cost** | **8,034** | **2,561,349** | **1,552,089** | **0** | **1,050,000** | **1,050,000** |
| Budgeted Staffing | 27 | 28 | 28 | 28 | 0 | 28 |

*Group:* **Operations and Community Services**
*Department:* **Airports**
*Fund:* **General**

*Budget Unit:* **631 1000**
*Function:* **Public Ways and Facilities**
*Activity:* **Transportation Terminal**




## Airport Maintenance and Inspections Ensuring Safety and Operational Reliability

**A Focus on Service for facility inspections emphasizes the delivery of a safe, reliable, and high-quality airfield environment for the flying public through proactive, visible, and disciplined airside maintenance.** These functions are carried out by a dedicated group of Airports staff responsible for conducting routine runway and taxiway inspections, maintaining pavement markings and airfield lighting, and performing structured preventative maintenance activities. This coordinated effort preserves critical airfield assets, minimizes operational disruptions, and enhances overall safety. Through a consistent and responsive approach to these core responsibilities, Airports staff help ensure that pilots, passengers, and tenants experience a well-maintained and dependable facility.

In addition, this effort incorporates a hands-on training component that strengthens operational expertise and supports employee development. By aligning with the American Association of Airport Executives (AAAE) ACE Operations curriculum and encouraging progress toward AAAE Certified Member (C.M.) certification, the Department continues to invest in workforce capability and institutional knowledge. This approach supports the Department's goals of operational excellence and sustainability, as well as recruitment and retention, by fostering a skilled and engaged workforce with defined pathways for advancement.

*Group:* **Operations and Community Services**
*Department:* **Airports**
*Fund:* **General**
*Budget Unit:* **631 1000**
*Function:* **Public Ways and Facilities**
*Activity:* **Transportation Terminal**



## Airports Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,050,000 | $0 | $1,050,000 | $0 | 0 | 1 | $1,050,000 | 0 |

**Staffing:** Airports is requesting the reclassification of one Administrative Supervisor I to Administrative Supervisor II to reflect the expanded scope and complexity of current duties. The position now supports higher-level responsibilities including advanced fiscal oversight, coordination of multiple capital and operational projects, and increased regulatory and compliance requirements. The reclassification will be fully funded through reimbursements, as a result there is no impact to Requirements or Sources.

**Other Adjustments:** The Department of Airports received a one-time $1,050,000 allocation for programmatic assessments in 2025-26. Although originally planned for completion within the fiscal year, the project is now expected to begin in May/June 2026. As a result, the funds will not be fully expended, and the department is requesting to roll over the allocation to Fiscal Year 2026-27. This funding will support the development of guiding documents to help developers navigate Federal Aviation Administration, County, City, and other regulatory requirements.

## Description of Staffing Changes

### Airports Reclassifications

1. **Administrative Supervisor II from Administrative Supervisor I** – One reclassification to align positions with its current role in supporting departmental operations, overseeing complex administrative functions, and ensuring effective delivery of priority airport projects that maintain assets, improve functionality, and support long-term system sustainability.

# Airports – Special Revenue Funds

## Description of Major Services

The Airports Capital Improvement Program (CIP) is administered by the Department of Airports and encompasses capital projects for Baker Airport, Barstow-Daggett Airport, Chino Airport, Needles Airport, and Twentynine Palms Airport. Capital improvement projects for Apple Valley Airport (CSA 60) are budgeted separately under a distinct budget unit. This program funds a wide range of infrastructure and facility improvements, including utility systems, stormwater management, fire suppression systems, Airport Master Plans, Airport Layout Plans, runway and taxiway construction and rehabilitation (covering 10 runways), water systems, airport facilities, annual pavement maintenance, and the restoration of reverted buildings.

All CIP projects for the five Airports in the budget unit are managed by the Department of Airports, either directly or in coordination with the Project and Facilities Management Department (PFMD), which are detailed in the CIP section of this budget book.

There are no dedicated staff positions assigned to this budget unit.

## Operations and Community Services Airports – Special Revenue Funds

*Group:* **Operations and Community Services**
*Department:* **Airports**
*Fund:* **Consolidated Special Revenue**
*Budget Unit:* **Various**
*Function:* **Public Ways and Facilities**
*Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 40,000 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **40,000** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **40,000** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 4,954,006 | 14,845,637 | 4,248,569 | 11,542,416 | 0 | 11,542,416 |
| **Total Requirements** | **4,954,006** | **14,885,637** | **4,248,569** | **11,542,416** | **0** | **11,542,416** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 297,061 | 6,194,647 | 1,048,282 | 7,371,138 | 0 | 7,371,138 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 2,480,209 | 0 | 91,906 | 2,788,440 | 0 | 2,788,440 |
| **Total Revenue** | **2,777,269** | **6,194,647** | **1,140,188** | **10,159,578** | **0** | **10,159,578** |
| Operating Transfers In | 1,787,495 | 7,086,238 | 2,686,952 | 200,000 | 0 | 200,000 |
| **Total Financing Sources** | **4,564,765** | **13,280,885** | **3,827,140** | **10,359,578** | **0** | **10,359,578** |
| **Use of/(Contributions to) Fund Balance** | **389,242** | **1,604,752** | **421,429** | **1,182,838** | **0** | **1,182,838** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# CSA 60 – Apple Valley Airport – Operations



## Description of Major Services

County Service Area 60 (CSA 60) supports the operations, capital improvement projects, and maintenance of Apple Valley Airport, which is administered and staffed by San Bernardino County Department of Airports.

Established in 1970, Apple Valley Airport is a public-use general aviation facility serving the High Desert region, including the communities of Apple Valley, Victorville, and Hesperia. The airport plays a vital role in regional connectivity, supporting private aviation, flight training, emergency services, and business-related air travel.

CSA 60 is primarily funded through local property tax revenues and revenue generated from airport leasing activities, including hangar rentals, commercial leases, and aviation-related businesses. These funding sources enable ongoing infrastructure improvements, operational support, and long-term planning to ensure the airport continues to meet the needs of the aviation community and regional stakeholders.

Apple Valley Airport contributes to local economic development by attracting aviation-related businesses, supporting jobs, and facilitating access to regional markets and services.

## Operations and Community Services Airports – CSA 60 – Apple Valley Airport – Operations

*Group:* **Operations and Community Services**
*Department:* **Airports**
*Fund:* **CSA 60 – Apple Valley Airport**

*Budget Unit:* **400 4552**
*Function:* **Public Ways and Facilities**
*Activity:* **Transportation Terminal**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 2,045,765 | 3,829,385 | 2,473,559 | 6,144,706 | 0 | 6,144,706 |
| Capital Expenses | 198,301 | 557,882 | 331,410 | 307,000 | 0 | 307,000 |
| **Total Exp Authority** | **2,244,066** | **4,387,267** | **2,804,969** | **6,451,706** | **0** | **6,451,706** |
| Reimbursements | (4,610) | 0 | (5,925) | (6,000) | 0 | (6,000) |
| **Total Appropriation** | **2,239,457** | **4,387,267** | **2,799,044** | **6,445,706** | **0** | **6,445,706** |
| Operating Transfers Out | 1,885,015 | 14,183,833 | 0 | 10,697,599 | 0 | 10,697,599 |
| **Total Requirements** | **4,124,472** | **18,571,100** | **2,799,044** | **17,143,305** | **0** | **17,143,305** |
| **Sources** | | | | | | |
| Taxes | 5,277,406 | 4,102,444 | 5,461,560 | 4,536,100 | 0 | 4,536,100 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 26,345 | 12,085,675 | 17,008 | 8,610,759 | 0 | 8,610,759 |
| Fee/Rate | 273,328 | 320,860 | 335,595 | 324,460 | 0 | 324,460 |
| Other Revenue | 1,849,592 | 360,195 | 881,227 | 250,388 | 0 | 250,388 |
| **Total Revenue** | **7,426,671** | **16,869,174** | **6,695,390** | **13,721,707** | **0** | **13,721,707** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **7,426,671** | **16,869,174** | **6,695,390** | **13,721,707** | **0** | **13,721,707** |
| **Use of/(Contributions to) Fund Balance** | (3,302,199) | 1,701,926 | (3,896,346) | 3,421,598 | 0 | 3,421,598 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# CSA 60 – Apple Valley Airport – Capital Improvement Program

## Description of Major Services

County Service Area 60 (CSA 60), in coordination with the Department of Airports, manages the Capital Improvement Program (CIP) for Apple Valley Airport. The program includes projects focused on utility infrastructure, stormwater management, the Airport Master Plan, and the construction and rehabilitation (covering two runways), taxiways, and various airport facilities.

Funding for these projects is primarily provided through the CSA 60 – Apple Valley Airport Operations budget unit, supplemented by grants from the Federal Aviation Administration (FAA) and Caltrans Aeronautics when available.

### Operations and Community Services — Airports – CSA 60 – Apple Valley Airport – Capital Improvement Program

*Group:* **Operations and Community Services**
*Department:* **Airports**
*Fund:* **CSA 60 – Apple Valley Airport CIP**

*Budget Unit:* **400 4550**
*Function:* **Public Ways and Facilities**
*Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 3,354,841 | 14,393,833 | 1,801,027 | 10,697,599 | 0 | 10,697,599 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,354,841** | **14,393,833** | **1,801,027** | **10,697,599** | **0** | **10,697,599** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **3,354,841** | **14,393,833** | **1,801,027** | **10,697,599** | **0** | **10,697,599** |
| Operating Transfers Out | 27,562 | 0 | 302,207 | 0 | 0 | 0 |
| **Total Requirements** | **3,382,403** | **14,393,833** | **2,103,234** | **10,697,599** | **0** | **10,697,599** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 119,077 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **119,077** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 1,885,015 | 14,183,833 | 2,103,234 | 10,697,599 | 0 | 10,697,599 |
| **Total Financing Sources** | **2,004,092** | **14,183,833** | **2,103,234** | **10,697,599** | **0** | **10,697,599** |
| **Use of/(Contributions to) Fund Balance** | **1,378,311** | **210,000** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 330 of 529 Page ID #:9178



# County Library
# *At a Glance*

The San Bernardino County Library provides public library services through a network of 32 branches in the unincorporated areas and 17 cities within the County. The library provides free access to information through its materials collection and offers almost 1,000 publicly accessible computers for internet, product use, and browsing the library's online catalog. The Department's goals for 2026-27 address the County's mission objectives of promoting the Countywide Vision, Improving County Government Operations, and Pursuing County Goals and Objectives by Working with Other Agencies and Stakeholders. Department goals will continue to promote the Countywide Vision by expanding both physical and digital collections and providing free access to information through its materials and digital collections, public computers, programs, and services. In addition, the Department will increase operating efficiencies by replacing outdated hardware and software, and work with local stakeholders to support reading programs Countywide.



Melanie Orosco
*County Librarian*

*Connect with us at*

## What We Plan to Achieve:

- Engage in Social Media marketing to reach more County residents and communicates efficiently the programs, services, and resources available.
- Acquire high-demand materials to strengthen our collection, including the expansion of digital database offerings.
- Upgrade and replace outdated computer hardware and software to ensure efficient and reliable services.
- Promote literacy through programs, services, and events such as the "Summer Reading Program," and encourage community involvement while motivating reading achievements.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Library | 44,893,263 | 34,934,803 | 0 | 9,958,460 | 304 | 25 | 329 |
| Bloomington Library Reserve | 100,000 | 16,000 | 0 | 84,000 | 0 | 0 | 0 |

# County Library

## Description of Major Services

The San Bernardino County Library (Library) provides public library services through a network of 32 branches in the unincorporated areas and seventeen cities within the County. The library provides free access to information through its material collection and offers almost 1,000 public access computers for internet, product use, and browsing the library's online catalog. These public computers also provide access to many online databases and other electronic resources. Electronic access to the Library's collection of materials is available through the Internet and daily delivery services provide materials to be shared among the various branches. The Library's online catalog provides access to over 1 million items. In addition, the Library's Libby, Cloud Library, Cloud Library NewsStand, Freegal, ComicsPlus, NewsBank and Gale eBooks platforms allow online access for library patrons, in branch or from home, to thousands of eBooks, audiobooks, magazines, newspapers, music, and movies through their tablets, eReader, phone or web browser. Programs for children, teens, and adults are available at branch libraries, including several digital reading programs facilitated via the Beanstack platform. All programs and services offered allow residents of the County to engage with their peers, forming stronger communities while encouraging reading for all ages.

### Operations and Community Services County Library – Library

*Group:* **Operations and Community Services**
*Department:* **County Library**
*Fund:* **County Library**

*Budget Unit:* **640 2600**
*Function:* **Education**
*Activity:* **Library**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 10,710,452 | 15,192,318 | 12,364,662 | 15,462,964 | 795,338 | 16,258,302 |
| Operating Expenses | 13,719,540 | 26,202,817 | 25,706,042 | 27,478,643 | 0 | 27,478,643 |
| Capital Expenses | 185,988 | 1,161,000 | 1,684,315 | 1,252,000 | 0 | 1,252,000 |
| **Total Exp Authority** | **24,615,980** | **42,556,135** | **39,755,019** | **44,193,607** | **795,338** | **44,988,945** |
| Reimbursements | (103,679) | (110,497) | (72,370) | (95,682) | 0 | (95,682) |
| **Total Appropriation** | **24,512,302** | **42,445,638** | **39,682,649** | **44,097,925** | **795,338** | **44,893,263** |
| Operating Transfers Out | 5,040,002 | 5,283,538 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **29,552,304** | **47,729,176** | **39,682,649** | **44,097,925** | **795,338** | **44,893,263** |
| **Sources** | | | | | | |
| Taxes | 31,932,146 | 31,483,310 | 32,731,732 | 32,112,896 | 795,338 | 32,908,234 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 266,898 | 250,000 | 250,000 | 215,132 | 0 | 215,132 |
| Fee/Rate | 645,303 | 697,085 | 697,085 | 211,387 | 0 | 211,387 |
| Other Revenue | 16,300 | 150,250 | 21,440 | 50 | 0 | 50 |
| **Total Revenue** | **32,860,647** | **32,580,645** | **33,700,257** | **32,539,465** | **795,338** | **33,334,803** |
| Operating Transfers In | 9,408 | 3,100,000 | 0 | 1,600,000 | 0 | 1,600,000 |
| **Total Financing Sources** | **32,870,055** | **35,680,645** | **33,700,257** | **34,139,465** | **795,338** | **34,934,803** |
| **Use of/(Contributions to) Fund Balance** | **(3,317,751)** | **12,048,531** | **5,982,392** | **9,958,460** | **0** | **9,958,460** |
| Budgeted Staffing | 319 | 320 | 320 | 320 | 9 | 329 |

## Summer Reading Program Promoting Literacy and Educational Engagement for All Ages

**The Summer Reading Program, offered by the Library Department, aims to meet the County's standard of service excellence while promoting reading among residents of all ages.** The program helps prevent the learning loss and other educational setbacks that can occur over the summer by encouraging children and adults to continue reading while school is not in session. Statistics have shown that if children read a minimum of five books over the summer, they will retain their reading level from the previous school year. This engaging, literacy-based program is eight weeks long and offers free activities for Library customers of all ages. The read-for-rewards portion of the program encourages customers to read throughout the summer and track their progress on the Beanstack application to meet weekly and summer reading goals. Special incentives can be earned weekly as reading goals are met. The County Library also challenges children and teens to a countywide reading goal, that if met, qualifies them to be entered into a grand prize drawing at the end of the summer. Additionally, library programming is focused on supporting the Summer Reading Program with crafts, paint nights, and special performers scheduled to provide awesome experiences throughout the summer. The Summer Reading Program celebrates all aspects of summer fun, including this year's 100th anniversary of Route 66 and the 250th anniversary of the founding of the United States of America. The Summer Reading Program runs for eight weeks, kicking off the second week in June and running through the end of July.



*Group:* **Operations and Community Services** | *Budget Unit:* **640 2600**
*Department:* **County Library** | *Function:* **Education**
*Fund:* **County Library** | *Activity:* **Library**

## County Library Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $795,338 | $795,338 | $0 | $0 | 9 | 0 | $0 | 0 |

**Staffing:** The County Library is requesting nine new positions to support the expansion of services to Library branches and allow greater quality of programming to residents of the County.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### County Library New Positions

1. **Librarian I** – One position to oversee the AniMakerSpace programs and supervise the additional staff needed to operate them.
2. **Librarian I** – One position to supervise those developing and supporting the AniMakerSpace programs and provide oversight for the additional staff required to run them.
3. **Librarian II** – One position to oversee the expanded branch operations and provide leadership and oversight of the Librarian I responsible for the development of AniMakerSpace programs.
4. **Library Technician** – Two positions to support the Muscoy branches’ AniMakerSpace programs and services and ensure program effectiveness and safety.
5. **Library Technician** – Four positions to support the Chino Preserve branch programs and services and ensure program effectiveness and safety.

# Bloomington Library Reserve



## Description of Major Services

The Bloomington Library was opened in May 2016 as part of the Bloomington Intergenerational Housing Project and provides public library services to the residents of the unincorporated community of Bloomington and surrounding areas. Due to the Bloomington Library being co-located within the housing project, future repairs are to be shared by the Library and the building management company. The Bloomington Library Reserve was established through funds provided by the developer and set aside to be used for future building repairs at the Bloomington Library.

## Operations and Community Services County Library – Bloomington Library Reserve

*Group:* **Operations and Community Services**
*Department:* **County Library**
*Fund:* **County Library – Bloomington Reserve**
*Budget Unit:* **640 2602**
*Function:* **Education**
*Activity:* **Library**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 100,000 | 30,570 | 100,000 | 0 | 100,000 |
| **Total Requirements** | **0** | **100,000** | **30,570** | **100,000** | **0** | **100,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 16,721 | 16,000 | 16,000 | 16,000 | 0 | 16,000 |
| **Total Revenue** | **16,721** | **16,000** | **16,000** | **16,000** | **0** | **16,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **16,721** | **16,000** | **16,000** | **16,000** | **0** | **16,000** |
| **Use of/(Contributions to) Fund Balance** | (16,721) | 84,000 | 14,570 | 84,000 | 0 | 84,000 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# County Museum
## *At a Glance*

The San Bernardino County Museum (SBCM) provides opportunities for residents to immerse themselves in rich experiences, programs, and exhibits exploring cultural and natural history, with a focus on STEAM (science, technology, engineering, arts, and mathematics). This mission aligns with the County's goals to champion a thriving and resilient community through stewardship of cultural and educational resources and expanding access to enriching experiences for residents.

The primary goal for fiscal year 2026–27 is to continue advancing progress toward reaccreditation by the American Alliance of Museums. This effort reflects SBCM's commitment to the highest standards in the museum field.

To reach this goal, SBCM will continue to prioritize both the intellectual and physical management of its collections through enhanced cataloging, inventory, and stewardship practices. SBCM will also advance the preservation and meaningful interpretation of its historic sites and properties.



David Myers
*Director*

*Connect with us at*

## What We Plan to Achieve:

- SBCM will continue refining practices to support innovation in exhibits, programming, and collections care, with an emphasis on STEAM and audience engagement.
- SBCM will expand capacity and impact by developing new partnerships and strengthening existing collaborations to exchange exhibits, programs, and expertise.
- SBCM will grow its public programs and events, including expanded evening offerings, to increase accessibility and enhance community connections.
- SBCM will conduct ongoing evaluation of exhibits and programs to ensure resources are used effectively, with a focus on measurable outcomes and continuous improvement.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Museum | 6,495,212 | 699,683 | 5,795,529 | 0 | 21 | 6 | 27 |
| Museum Store | 112,169 | 115,000 | 0 | (2,831) | 2 | 1 | 3 |

## Description of Major Services

The San Bernardino County Museum (SBCM) is an American Alliance of Museums accredited regional museum that provides enhanced "Quality of Life" for County and regional residents. The Museum is comprised of the following focus areas of visitor engagement: Anthropology, History, Art, Earth Sciences and Natural Sciences, and also serves as a federally recognized archaeological and paleontological repository as well as a resource for researchers and educators. All areas enhance public learning through exhibits and educational programming and activities for families, individuals, and school groups at the main Museum facility in Redlands, Victor Valley Museum in Apple Valley, and through regular and/or periodic tours at Agua Mansa Cemetery in Colton, the Maria Merced Williams and John Rains House in Rancho Cucamonga, the Oro Grande Cemetery in Oro Grande, and by providing historic preservation and maintenance at the Yorba Slaughter Families Adobe in Chino, and Yucaipa Adobe in Yucaipa. These programs and activities involve the exhibition, interpretation, and preservation of cultural and natural heritage collections depicting the history, culture and natural science of San Bernardino County.

### Operations and Community Services County Museum – Museum

*Group:* **Operations and Community Services**
*Department:* **County Museum**
*Fund:* **General**

*Budget Unit:* **651 1000**
*Function:* **Recreation and Cultural Services**
*Activity:* **Culture**

| Requirements | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| Staffing Expenses | 2,032,787 | 2,354,266 | 2,183,374 | 2,392,707 | 9,626 | 2,402,333 |
| Operating Expenses | 3,205,476 | 3,367,146 | 3,643,038 | 3,511,963 | 469,301 | 3,981,264 |
| Capital Expenses | 0 | 125,000 | 110,000 | 0 | 111,615 | 111,615 |
| **Total Exp Authority** | **5,238,264** | **5,846,412** | **5,936,412** | **5,904,670** | **590,542** | **6,495,212** |
| Reimbursements | (500) | 0 | (421) | 0 | 0 | 0 |
| **Total Appropriation** | **5,237,763** | **5,846,412** | **5,935,991** | **5,904,670** | **590,542** | **6,495,212** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **5,237,763** | **5,846,412** | **5,935,991** | **5,904,670** | **590,542** | **6,495,212** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 11,324 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 419,189 | 425,000 | 427,166 | 609,214 | 0 | 609,214 |
| Other Revenue | 313,390 | 71,000 | 140,306 | 90,469 | 0 | 90,469 |
| **Total Revenue** | **743,902** | **496,000** | **567,472** | **699,683** | **0** | **699,683** |
| Operating Transfers In | 0 | 0 | 150,000 | 0 | 0 | 0 |
| **Total Financing Sources** | **743,902** | **496,000** | **717,472** | **699,683** | **0** | **699,683** |
| **Net County Cost** | **4,493,861** | **5,350,412** | **5,218,519** | **5,204,987** | **590,542** | **5,795,529** |
| Budgeted Staffing | 26 | 27 | 27 | 27 | 0 | 27 |

*Group:* **Operations and Community Services**
*Department:* **County Museum**
*Fund:* **General**
*Budget Unit:* **651 1000**
*Function:* **Recreation and Cultural Services**
*Activity:* **Culture**



## Public Programs and Exhibits Promoting Science, Culture, and Community Engagement

**San Bernardino County Museum (SBCM) will continue to deliver a robust range of public programming that increases cultural, natural history, and science literacy throughout the County, reinforcing its role in building stronger, more resilient communities.** In the 2026–27 fiscal year, SBCM will expand opportunities for public engagement through a coordinated approach to exhibits and events, with a continued emphasis on STEAM learning, community partnerships, and innovative experiences.

Through this programming, SBCM will offer hands-on learning opportunities, including those delivered through the STEAM Lab for Kids and the outdoor classroom, designed to foster curiosity, exploration, and connection to the region's natural and cultural heritage. Exhibits and programs will be developed in tandem to create cohesive visitor experiences that serve learners of all ages.

SBCM will strengthen and expand partnerships with external organizations, educational institutions, and community groups to enhance the quality and reach of its programming. These collaborations will support traveling exhibitions, shared programs, and new opportunities that complement existing offerings while broadening access across the County.

Public programming will also include a dynamic calendar of exhibitions and events that highlight local artists and creatives, alongside lectures, workshops, and interactive experiences that encourage public participation and deepen community connections.

Recognizing evolving community needs, SBCM will expand evening and special event offerings as a key component of its public programming. Building on successful programs such as Cosmic Nights, the Museum will provide after-hours experiences that increase accessibility and engage new and diverse audiences.

## County Museum Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $590,542 | $0 | $590,542 | $0 | 0 | 1 | $590,542 | 0 |

**Staffing:** The Museum requests $9,626 in ongoing funding to reclassify an Associate Museum Curator to Museum Curator to reflect expanded duties. Following the reassignment of a collections support position, this role now oversees the museum's collection of more than three million objects, including all collections activity and environment management, consistent with a Museum Curator classification.

**Other Adjustments:** The County Museum requests $396,667 in one-time funding, $40,795 in ongoing funding, and $143,454 in reserve use to support capital improvements, technology upgrades, and essential operations that enhance safety, expand exhibit capacity, and modernize the visitor experience.

The $396,667 in one-time funding supports facility and exhibit improvements, including $200,000 for the Train Exhibit Courtyard Upgrade to remove hazardous materials, and $100,000 for Collections Storage Upgrades, and $96,667 to install Wi-Fi at the Victor Valley Museum.

The $40,795 in ongoing funding supports operational needs, for janitorial services at the Victor Valley Museum.

The request also includes $143,454 in reserve use from the Asset Replacement Reserve to replace network switches and maintain reliable technology infrastructure.

Together, these investments modernize facilities, preserve cultural resources, and improve both operations and visitor experience.

## Description of Staffing Changes

### County Museum Reclassifications

1. **Museum Curator from Museum Associate Curator** – One reclassification due to expansion of workload and overall scope to include oversight of the museum's entire collection of more than three million objects.

# Museum Store

## Description of Major Services

The Museum Store operates as an enterprise fund under the management of the San Bernardino County Museum. The gift store supports the museum's educational efforts and aligns with the museum's mission by providing products reflecting the museum themes, exhibits, and events, allowing patrons to take a piece of the museum home with them, creating lasting memories, and inspiring future inquiry. Proceeds from sales support museum operations.

## Operations and Community Services County Museum – Museum Store

*Group:* **Operations and Community Services**
*Department:* **County Museum**
*Fund:* **Museum Store**
*Budget Unit:* **651 4290**
*Function:* **Recreation and Cultural Services**
*Activity:* **Culture**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 44,819 | 57,866 | 56,277 | 47,697 | 0 | 47,697 |
| Operating Expenses | 33,696 | 73,687 | 72,407 | 64,472 | 0 | 64,472 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **78,516** | **131,553** | **128,684** | **112,169** | **0** | **112,169** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **78,516** | **131,553** | **128,684** | **112,169** | **0** | **112,169** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **78,516** | **131,553** | **128,684** | **112,169** | **0** | **112,169** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 25,643 | 110,000 | 115,225 | 115,000 | 0 | 115,000 |
| **Total Revenue** | **25,643** | **110,000** | **115,225** | **115,000** | **0** | **115,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **25,643** | **110,000** | **115,225** | **115,000** | **0** | **115,000** |
| **Use of/(Contributions to) Fund Balance** | **52,873** | **21,553** | **13,459** | **(2,831)** | **0** | **(2,831)** |
| Budgeted Staffing | 3 | 3 | 3 | 3 | 0 | 3 |

Case 5:22-cv-00625-KK-DTB Document 272-1 Filed 11/19/26 Page 340 of 529
Page ID #:9188



# Land Use Services
# *At a Glance*

The Land Use Services Department supports balanced growth by facilitating housing development, business expansion and recreational improvements through comprehensive regional planning. The department enforces County ordinances and state laws related to housing, property standards, environmental regulations and construction.

Land Use Services goals for 2026-27 are to:

- Align development policies by keeping the Development Code consistent with the Countywide Vision and adopted planning policies.
- Enhance efficiency by identifying process improvements that better serve the community and streamline operations.
- Improve permitting and development review timelines.
- Strengthen collaboration by partnering with other County departments and outside agencies to support public safety, health and community development.
- Enhance customer service and public engagement.



Miguel Figueroa
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Improve efficiency and increase productivity across divisions through targeted process enhancements.
- Use technology to expand online access and strengthen the customer experience.
- Implement a digitization project that improves efficiency and expands access to records.
- Continue collaborating with the Sheriff's Department, County Fire and outside agencies to ensure regulatory compliance.
- Partner with County departments to maximize resources and improve service delivery.
- Train staff on new processes and procedures to ensure consistent and effective performance.
- Promote transparency and customer service excellence by improving communication, expanding access to information and providing clear guidance throughout the permitting and development process.
- Strengthen emergency response by supporting rapid damage assessments, structural safety inspections and rebuilding efforts after disasters to help communities recover quickly and safely.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Land Use Administration | 2,969,728 | 0 | 2,969,728 | 0 | 46 | 7 | 53 |
| Planning | 18,052,894 | 5,555,616 | 12,497,278 | 0 | 50 | 5 | 55 |
| Building and Safety | 12,529,228 | 10,122,303 | 2,406,925 | 0 | 57 | 4 | 61 |
| Code Enforcement | 19,440,253 | 8,146,535 | 11,293,718 | 0 | 83 | 4 | 87 |
| Land Development | 2,895,619 | 1,197,242 | 1,698,377 | 0 | 16 | 0 | 16 |

# Administration

## Description of Major Services

The Administration Division provides essential support to the Land Use Services Department, delivering centralized fiscal services, personnel management, and business systems support across all divisions.

This division plays a critical role in managing fiscal services, including accounting, financial management, budget preparation, and reporting. Additionally, it oversees personnel administration, supporting recruitment, training, and benefits coordination to ensure smooth departmental operations.

The division is also responsible for maintaining and enhancing critical business systems, facilitating policy development, and managing records. These efforts are vital in ensuring compliance, transparency, and overall efficiency within the department.

## Operations and Community Services Land Use Services – Land Use Administration

*Group:* **Operations and Community Services**
*Department:* **Land Use Services**
*Fund:* **General**
*Budget Unit:* **691 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 4,779,393 | 5,720,909 | 5,555,109 | 6,037,014 | 0 | 6,037,014 |
| Operating Expenses | 4,052,936 | 7,940,460 | 7,914,016 | 4,840,243 | 1,596,935 | 6,437,178 |
| Capital Expenses | 0 | 118,045 | 118,045 | 45,907 | 0 | 45,907 |
| **Total Exp Authority** | **8,832,330** | **13,779,414** | **13,587,170** | **10,923,164** | **1,596,935** | **12,520,099** |
| Reimbursements | (7,217,083) | (8,755,189) | (8,562,945) | (9,550,371) | 0 | (9,550,371) |
| **Total Appropriation** | **1,615,247** | **5,024,225** | **5,024,225** | **1,372,793** | **1,596,935** | **2,969,728** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,615,247** | **5,024,225** | **5,024,225** | **1,372,793** | **1,596,935** | **2,969,728** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **1,615,247** | **5,024,225** | **5,024,225** | **1,372,793** | **1,596,935** | **2,969,728** |
| Budgeted Staffing | 48 | 52 | 52 | 53 | 0 | 53 |

*Group:* **Operations and Community Services**
*Department:* **Land Use Services**
*Fund:* **General**

*Budget Unit:* **691 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**



## Land Use Services – Administration Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,596,935 | $0 | $1,596,935 | $0 | 0 | 0 | $1,596,935 | 0 |

**Staffing:** There are no staffing adjustments included in this budget unit.

**Other Adjustments:** Land Use Services – Administration is requesting $1,165,858 one-time from existing Land Use Digitization Reserve funds and $431,077 one-time Discretionary General Funding to support the Land Use Digitization project. This project will implement a comprehensive digital records management system to convert, preserve, and provide access to permits and land use records dating back to the 1940s, in compliance with statutory requirements.

# Planning

## Description of Major Services

The Planning Division plays a crucial role in achieving the Countywide Vision Statement by overseeing various services related to land use, development, and environmental compliance.

The division facilitates the review, processing, and approval of applications for land use and development within the County's unincorporated areas. This ensures that development projects align with the Vision Statement's goal of creating a complete county with a broad range of choices for residents in how they live, work, and play. By maintaining, updating, and interpreting the Development Code, the division ensures that development activities complement our natural resources and environment, further supporting the goal of a sustainable system.

The division reviews and processes mining and reclamation plans in compliance with the Surface Mining and Reclamation Act. This aligns with the Vision Statement's goal of capitalizing on the county's unique advantages and creating a vibrant economy. By conducting annual mine inspections and ensuring adequate reclamation financial assurances for mining operations, the division supports countywide prosperity by promoting responsible mining practices.

Additionally, the division serves as the County lead for California Environmental Quality Act compliance. This aligns with the Vision Statement's emphasis on a sustainable system of high-quality education, community health, public safety, housing, retail, recreation, arts and culture, and infrastructure. By overseeing the preparation of environmental reports for private and capital improvement projects, the division ensures that development is carried out in an environmentally responsible manner.

## Operations and Community Services Land Use Services – Planning

*Group:* **Operations and Community Services**
*Department:* **Land Use Services**
*Fund:* **General**

*Budget Unit:* **695 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,510,766 | 6,543,869 | 4,709,146 | 6,654,351 | 68,788 | 6,723,139 |
| Operating Expenses | 6,893,884 | 3,448,180 | 9,933,435 | 3,764,755 | 7,565,000 | 11,329,755 |
| Capital Expenses | 0 | 70,000 | 70,000 | 0 | 0 | 0 |
| **Total Exp Authority** | **10,404,650** | **10,062,049** | **14,712,581** | **10,419,106** | **7,633,788** | **18,052,894** |
| Reimbursements | (200,196) | (145,515) | (145,515) | 0 | 0 | 0 |
| **Total Appropriation** | **10,204,454** | **9,916,534** | **14,567,066** | **10,419,106** | **7,633,788** | **18,052,894** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **10,204,454** | **9,916,534** | **14,567,066** | **10,419,106** | **7,633,788** | **18,052,894** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 323,659 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 3,433,198 | 3,587,388 | 3,083,656 | 3,794,536 | 1,534,615 | 5,329,151 |
| Other Revenue | 455,426 | 0 | 28,284 | 0 | 0 | 0 |
| **Total Revenue** | **4,212,283** | **3,587,388** | **3,111,940** | **3,794,536** | **1,534,615** | **5,329,151** |
| Operating Transfers In | 0 | 0 | 0 | 226,465 | 0 | 226,465 |
| **Total Financing Sources** | **4,212,283** | **3,587,388** | **3,111,940** | **4,021,001** | **1,534,615** | **5,555,616** |
| **Net County Cost** | **5,992,171** | **6,329,146** | **11,455,126** | **6,398,105** | **6,099,173** | **12,497,278** |
| Budgeted Staffing | 41 | 48 | 48 | 51 | 4 | 55 |

## Land Use Services Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $7,633,788 | $1,534,615 | $6,099,173 | $0 | 4 | 0 | $6,099,173 | 1 |

**Staffing:** Land Use Services – Planning is requesting four new positions. One position to support increased mining workload, one to expand strategic initiatives, and two positions to address increased planning intake workload. The positions are funded with a combination of ongoing Discretionary General Funding ($122,089) and departmental revenue ($377,699) consisting of permit fee application revenue directly associated with the duties these positions will perform.

**Other Adjustments:** Land Use Services – Planning is requesting to increase Requirements by $3,944,000 to reduce the existing backlog of Planning applications and prevent future accumulation of pending applications primarily driven by higher than anticipated staffing vacancies. The increased Requirements are funded by $2,520,813 in one-time Discretionary General Funding, $40,187 in reserve usage, and $1,383,000 in permit fee application revenue.

The Land Use Services – Planning is requesting $1,690,000 one-time use of the Land Use Services General Plan/ Development Code Amendments Reserve to support long-range planning professional services.

Additionally, the Land Use Services – Planning is also requesting $226,084 one-time Discretionary General Funding to offset the projected loss of 2026-27 fee revenue resulting from an eight percent year-over-year cap on Planning fee increases.

Lastly, $1,500,000 is requested for advanced planning efforts in the unincorporated Fontana area.

## Description of Staffing Changes

### Land Use Services – Planning New Positions

1. **Engineering Geologist** – One position to address increased mining services workload and reduce reliance on consultant services.
2. **Staff Analyst II** – One position to support expanded Planning Division strategic initiatives.
3. **Senior Land Use Technician** – Two positions to manage front counter traffic, enhance service delivery, reduce response times and improve public service satisfaction.

# Building and Safety

## Description of Major Services

The Building and Safety Division administers construction and occupancy standards to safeguard life, health, and property in the unincorporated areas of the County and is responsible for review of local area drainage, grading plans and conditioning of new developments and improvement plans. The Division applies state law and County ordinances and inspects the construction, alteration, relocation, demolition, repair, occupancy, and use of buildings and structures to ensure compliance.

## Operations and Community Services Land Use Services – Building and Safety

*Group:* **Operations and Community Services**
*Department:* **Land Use Services**
*Fund:* **General**

*Budget Unit:* **692 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 6,729,337 | 9,031,068 | 7,587,990 | 7,660,993 | 199,828 | 7,860,821 |
| Operating Expenses | 8,124,302 | 5,440,025 | 5,537,069 | 4,668,407 | 0 | 4,668,407 |
| Capital Expenses | 0 | 46,000 | 42,419 | 0 | 0 | 0 |
| **Total Exp Authority** | **14,853,639** | **14,517,093** | **13,167,478** | **12,329,400** | **199,828** | **12,529,228** |
| Reimbursements | (57) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **14,853,582** | **14,517,093** | **13,167,478** | **12,329,400** | **199,828** | **12,529,228** |
| Operating Transfers Out | (785) | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **14,852,797** | **14,517,093** | **13,167,478** | **12,329,400** | **199,828** | **12,529,228** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 74,245 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 8,833,091 | 10,564,192 | 9,478,409 | 10,050,533 | 71,770 | 10,122,303 |
| Other Revenue | (1,803) | 5,000 | 2,525 | 0 | 0 | 0 |
| **Total Revenue** | **8,905,533** | **10,569,192** | **9,480,934** | **10,050,533** | **71,770** | **10,122,303** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **8,905,533** | **10,569,192** | **9,480,934** | **10,050,533** | **71,770** | **10,122,303** |
| **Net County Cost** | **5,947,264** | **3,947,901** | **3,686,544** | **2,278,867** | **128,058** | **2,406,925** |
| Budgeted Staffing | 68 | 75 | 75 | 59 | 2 | 61 |

## Land Use Services – Building and Safety Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $199,828 | $71,770 | $128,058 | $0 | 2 | 0 | $128,058 | 1 |

**Staffing:** Land Use Services – Building and Safety is requesting two new positions to address increased permit intake and review workload and enhance permit research service delivery to the public. The positions are funded with a combination of ongoing Discretionary General Funding ($99,914) and departmental fee revenue ($99,914) consisting of permit fee application revenue directly associated with the duties the position will perform.

**Other Adjustments:** Additionally, the Land Use Services – Building and Safety is requesting $28,144 one-time Discretionary General Funding to offset the projected loss of 2026-27 fee revenue resulting from an eight percent year-over-year cap on Building and Safety fee increases.

## Description of Staffing Changes

### Land Use Services – Building and Safety New Positions

1. **Land Use Technician** – Two positions to support development projects, streamline permit issuance and intake, manage review workloads, and improve customer service delivery.

# Code Enforcement

## Description of Major Services

The Code Enforcement Division administers programs designed to protect the public's safety, welfare, and property by achieving compliance with County ordinances and state laws related to housing and property. Examples of programs within the division include the following:

**Short-Term Rentals Program** – ensures fair and responsible operation of short-term rentals in unincorporated areas, balancing economic opportunities with community well-being.

**Nuisance Abatement Program** – addresses blighted and unsafe properties, including abandoned sites used for illegal cannabis cultivation.

**Fire Hazard Abatement Program** – enforces the Fire and Hazardous Trees Ordinance in unincorporated areas of the County and provides contract services to select cities and fire districts.

### Operations and Community Services Land Use Services – Code Enforcement

*Group:* **Operations and Community Services**
*Department:* **Land Use Services**
*Fund:* **General**

*Budget Unit:* **693 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 9,064,756 | 10,343,323 | 9,660,639 | 9,678,299 | 304,977 | 9,983,276 |
| Operating Expenses | 8,894,881 | 9,969,283 | 9,666,619 | 9,073,097 | 1,620,124 | 10,693,221 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **17,959,638** | **20,312,606** | **19,327,258** | **18,751,396** | **1,925,101** | **20,676,497** |
| Reimbursements | (687,010) | (510,000) | (463,741) | (910,352) | (325,892) | (1,236,244) |
| **Total Appropriation** | **17,272,627** | **19,802,606** | **18,863,517** | **17,841,044** | **1,599,209** | **19,440,253** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **17,272,627** | **19,802,606** | **18,863,517** | **17,841,044** | **1,599,209** | **19,440,253** |
| **Sources** | | | | | | |
| Taxes | 162,357 | 120,000 | 115,574 | 200,000 | 0 | 200,000 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 189,034 | 705,000 | 450,637 | 705,000 | 0 | 705,000 |
| Fee/Rate | 7,505,720 | 7,894,516 | 6,935,018 | 7,540,453 | (298,918) | 7,241,535 |
| Other Revenue | 132,373 | 0 | 627 | 0 | 0 | 0 |
| **Total Revenue** | **7,989,483** | **8,719,516** | **7,501,856** | **8,445,453** | **(298,918)** | **8,146,535** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **7,989,483** | **8,719,516** | **7,501,856** | **8,445,453** | **(298,918)** | **8,146,535** |
| **Net County Cost** | **9,283,144** | **11,083,090** | **11,361,661** | **9,395,591** | **1,898,127** | **11,293,718** |
| Budgeted Staffing | 92 | 95 | 95 | 94 | (7) | 87 |




## Snowplay Safety Initiative Ensuring Roadway Access and Public Safety During Winter Storms

**Land Use Services is strengthening public safety and enhancing service delivery through the Snowplay Roadway Safety Initiative, a strategic partnership with the Department of Public Works.** Through a five-year Memorandum of Understanding, this initiative supports the department's mission to protect community accessibility and safety, particularly in the county's mountain regions during severe winter weather. As part of this effort, the Land Use Services Code Enforcement Division plays a key role in ensuring roadway access during storm events.

At the core of this initiative is a proactive, service-oriented approach carried out by Code Enforcement officers. During snowstorms, they educate residents and visitors about parking restrictions that affect the county's ability to maintain safe and passable roads and help ensure compliance. Improperly parked vehicles can block snowplows, delay emergency response and create unsafe conditions for entire neighborhoods. Through focused outreach and timely enforcement, officers help prevent these problems before they occur.

This prevention-focused service allows officers to engage the public prior to and during storm conditions, helping reduce violations that could interfere with the Department of Public Works' ability to carry out its operations. When necessary, officers take enforcement action to keep roadways clear, directly supporting crews in performing essential snow removal tasks efficiently and safely.

While the partnership is structured through the Department of Public Works, Land Use Services Code Enforcement serves as the driving link between community education, compliance, and operational support. Through this coordinated approach, the county improves response times, strengthens public safety and ensures residents maintain access to essential services during severe weather.

Overall, this initiative highlights Land Use Services' expanding role as a proactive public safety partner. By combining education, compliance and interdepartmental coordination, the program delivers measurable results that align with the county's commitment to safe, accessible and well-maintained communities.

*Group:* **Operations and Community Services** *Budget Unit:* **693 1000**
*Department:* **Land Use Services** *Function:* **Public Protection**
*Fund:* **General** *Activity:* **Other Protection**

## Land Use Services – Code Enforcement Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,599,209 | ($298,918) | $1,898,127 | $0 | (7) | 0 | $1,898,127 | 0 |

**Staffing:** Land Use Services – Code Enforcement is requesting three new positions to support implementation of a new five-year Memorandum of Understanding with the Department of Public Works. These positions will provide enforcement and citation services, assist with road closures, and support cleanup efforts related to transient encampments within the County-maintained road system. Funding for these positions ($326,244) will be funded through an interdepartmental transfer with Department of Public Works gas tax revenue.

Additionally, the department will transfer 10 positions to the San Bernardino County Fire Department (SBCFPD) to support the transition of the Fire Hazard Abatement Program, resulting in a salary and benefit decrease of $1,221,267.

**Other Adjustments:** Land Use Services – Code Enforcement is requesting $1,200,000 one-time use of the Community Concerns Reserve to continue support for the Cannabis, Short-Term Rental, and Vendor/Snow-Play enhanced enforcement team.

Additionally, Land Use Services – Code Enforcement is requesting $1,000,000 one-time use of the Community Concerns Reserve to continue abating derelict buildings and debris associated with unpermitted cannabis cultivation in unincorporated County communities.

Also, Code Enforcement is requesting increased Requirements of $66,000 to support an On-Call Towing Services Program. This request includes $56,000 in one-time use of the Community Concerns Reserve, and $10,000 in anticipated revenue recovered from vehicle and property owner citations.

Moreover, Code Enforcement is requesting $26,235 one-time Discretionary General Funding to offset the projected loss of 2026-27 fee revenue resulting from an eight percent year-over-year cap on Code Enforcement fee increases.

Lastly, Code Enforcement is requesting a net increase in Requirements of $554,476, primarily to account for payments to SBCFPD for Fire Hazard Abatement Program services on behalf of Land Use Services. Code Enforcement is also requesting a decrease of $282,683 in Weed Abatement Contracts revenue to reflect the transition of city contracts from Land Use Services to SBCFPD. This action will result in a transfer of $384,108 in Discretionary General Funding.

## Description of Staffing Changes

### Land Use Services – Code Enforcement New Positions

1. **Code Enforcement Supervisor** – One position to provide supervisory support for implementation of a memorandum of understanding with the Department of Public Works.
2. **Code Enforcement Officer II** – One position to provide field and administrative support for implementation of a memorandum of understanding with the Department of Public Works.
3. **Senior Office Assistant** – One position to provide dedicated office and administrative support for implementation of a memorandum of understanding with the Department of Public Works.

# Land Development



## Description of Major Services

The Land Development Division is responsible for verifying land development projects comply with the San Bernardino County Development Code and General Plan within the County's jurisdiction. The division provides a variety of land use services, including, but not limited to:

- Preparing conditions of approval for residential, commercial and industrial projects throughout the Desert, Mountain and Valley regions
- Completing plan check reviews for grading, erosion control, retaining walls, tentative and final maps and improvements for streets and storm drains
- Reviewing supplemental technical reports such as drainage studies and Water Quality Management Plans
- Managing subdivision securities, including bonds and agreements for street, water, sewer and landscaping improvements
- Approving elevation certificates to ensure compliance with federal guidelines and the local floodplain ordinance
- Facilitating street improvement and right-of-way waivers and modifications in collaboration with the Department of Public Works
- Providing strong communication and high-quality customer service to support the public counter and respond to resident and applicant inquiries

The division strengthens community quality of life by conditioning new development and reviewing and processing improvement plans. Through collaboration with other divisions and departments, state and federal agencies and community stakeholders, the division supports responsible growth that benefits County residents and visitors.

## Operations and Community Services Land Use Services – Land Development

*Group:* **Operations and Community Services**
*Department:* **Land Use Services**
*Fund:* **General**
*Budget Unit:* **696 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 2,311,252 | (45,758) | 2,265,494 |
| Operating Expenses | 0 | 0 | 0 | 370,125 | 210,000 | 580,125 |
| Capital Expenses | 0 | 0 | 0 | 0 | 50,000 | 50,000 |
| **Total Exp Authority** | **0** | **0** | **0** | **2,681,377** | **214,242** | **2,895,619** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **2,681,377** | **214,242** | **2,895,619** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **0** | **2,681,377** | **214,242** | **2,895,619** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 1,145,657 | 51,585 | 1,197,242 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **1,145,657** | **51,585** | **1,197,242** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **1,145,657** | **51,585** | **1,197,242** |
| **Net County Cost** | **0** | **0** | **0** | **1,535,720** | **162,657** | **1,698,377** |
| Budgeted Staffing | 0 | 0 | 0 | 15 | 1 | 16 |

*Group:* **Operations and Community Services** *Budget Unit:* **696 1000**
*Department:* **Land Use Services** *Function:* **Public Protection**
*Fund:* **General** *Activity:* **Other Protection**

## Land Use Services – Land Development Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $214,242 | $51,585 | $162,657 | $0 | 1 | 0 | $162,657 | 1 |

**Staffing:** Land Use Services – Land Development is requesting one position to provide supervision on project conditioning and customer service functions. The position is funded with departmental fee revenue ($164,242) directly associated with the duties the position will perform.

**Other Adjustments:** Land Use Services – Land Development is requesting $50,000 in one-time Discretionary General Funding to purchase a vehicle to perform required field inspections and respond to public concerns safely and efficiently. Additionally, $112,657 one-time Discretionary General Funding is requested to offset the projected loss of 2026-27 fee revenue resulting from an eight percent year-over-year cap on Land Development fee increases.

Finally, Land Use Services – Land Development is requesting increased Requirements of $210,000 to supplement its workforce with consultant engineers and permit coordinators to help manage high workloads, streamline permit processing and maintain a high standard of customer service. This will be funded with assumed salary savings.

## Description of Staffing Changes

### Land Use Services New Positions

1. **Supervising Public Works Project Manager** – One position to supervise Land Development staff in project conditioning and customer service functions.

# Project and Facilities Management Department *At a Glance*

The Project and Facilities Management Department is responsible for building and maintaining County facilities. In many communities, members of the public frequently utilize County buildings to conduct business and recreation. The Project Management Division undertakes all capital improvement projects, including new construction and rehabilitation of buildings, parking lots, and surrounding infrastructure. The Facilities Management Division provides maintenance, grounds management, and custodial services to these buildings. The department also executes capital improvement projects on various museums, regional parks, public safety institutions, and other public-interface facilities. Together, these divisions ensure the health, safety, and quality of life for both the public and County employees.



Moe Yousif
*Acting Director*

*Connect with us at*



## What We Plan to Achieve:

- Invest in technology to assist staff in completing their work more efficiently, allowing us to do more with less. This will also increase transparency to County stakeholders.
- Provide training to staff members regularly and recommend programs to allow staff opportunities for continuous improvement.
- Expand our customer-centric model, molding our org chart in a way that allows customers to have the best access to the best people.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Courts Property Management | 2,263,772 | 2,263,772 | 0 | 0 | 0 | 0 | 0 |
| Project Management Division | 1,684,801 | 0 | 1,684,801 | 0 | 61 | 0 | 61 |
| Facilities Management Division | 39,649,662 | 39,440,125 | 209,537 | 0 | 125 | 0 | 125 |
| Utilities | 36,142,911 | 162,500 | 35,980,411 | 0 | 2 | 0 | 2 |
| Electric Vehicle Charging Services | 27,583 | 27,583 | 0 | 0 | 0 | 0 | 0 |

# Project Management Division

## Description of Major Services

The Project Management Division (PMD) is responsible for planning and implementing the design and construction of projects for County departments. These projects are approved as part of the annual Capital Improvement Program (CIP) or added during the year as organizational needs and priority changes. PMD is expanding its department-specific approach to program management by grouping staff assignments to specific departments, allowing PMD to provide a higher level of customer service and maximize efficiency in project delivery.

## Operations and Community Services Project and Facilities Management – Project Management Division

*Group:* **Operations and Community Services**
*Department:* **Project and Facilities Management**
*Fund:* **General**
*Budget Unit:* **770 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 7,268,643 | 9,716,597 | 8,127,753 | 9,720,046 | 0 | 9,720,046 |
| Operating Expenses | 3,741,116 | 3,982,145 | 3,876,974 | 3,486,801 | 829,264 | 4,316,065 |
| Capital Expenses | 164,947 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **11,174,706** | **13,698,742** | **12,004,727** | **13,206,847** | **829,264** | **14,036,111** |
| Reimbursements | (9,094,982) | (11,837,245) | (10,130,276) | (12,351,310) | 0 | (12,351,310) |
| **Total Appropriation** | **2,079,724** | **1,861,497** | **1,874,451** | **855,537** | **829,264** | **1,684,801** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **2,079,724** | **1,861,497** | **1,874,451** | **855,537** | **829,264** | **1,684,801** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **2,079,724** | **1,861,497** | **1,874,451** | **855,537** | **829,264** | **1,684,801** |
| Budgeted Staffing | 59 | 61 | 61 | 61 | 0 | 61 |




## New Animal Care Center Providing Veterinary Services, Adoption Programs, and Improved Shelter Facilities



**The Project and Facilities Management Department will construct a new, state-of- the-art animal care center for San Bernardino County to replace the aging Devore Animal Shelter.** This modern facility will strengthen the County's animal care services by providing onsite veterinary care, conducting animal behavior assessments, and expanding animal adoption and volunteer programs. Designed with both animals and caregivers in mind, the center will offer a safe, clean and well-maintained environment, while delivering a high standard of customer service to all visitors.. By remaining responsive to our customers' needs and maintaining a solutions-oriented approach, the County will enhance the overall experience for everyone who interacts with the facility. This project reflects the County's continued commitment to accountability, service excellence, and achieving results that exceed expectations.

## Project Management Division Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $829,264 | $0 | $829,264 | $0 | 0 | 0 | $829,264 | 0 |

**Staffing:** There are no staffing adjustments included in this budget unit.

**Other Adjustments:** The Project Management Division (PMD) is requesting continued support for the currently occupied leased space located at 620 South E Street in San Bernardino. The increase of $829,264 is recommended to be funded by one-time Discretionary General Funding.

# Courts Property Management



## Description of Major Services

The Trial Court Facilities Act of 2002, SB 1732, required the transfer of responsibility for funding and operation of trial court facilities from all counties to the State of California on behalf of the Judicial Council of California (JCC). With each court transfer, the County and JCC entered into an agreement that defined whether the County or the JCC manages the operations and maintenance of the building. This budget unit is used to manage and account for reimbursements from the JCC for maintenance, utilities, insurance, overhead expenditures, and work order requests for space occupied by the local court in County managed facilities. This budget unit is also used to manage and account for payments to the JCC for costs associated with the space occupied by County departments in JCC managed facilities. Project and Facilities Management Department has established recurring meetings with JCC executive leadership to ensure each party is collaborating effectively and to adjust operations as needed.

## Operations and Community Services Project and Facilities Management – Courts Property Management

*Group:* **Operations and Community Services**
*Department:* **Project and Facilities Management**
*Fund:* **General**
*Budget Unit:* **776 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 3,907,458 | 3,757,347 | 3,090,870 | 3,698,294 | 0 | 3,698,294 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,907,458** | **3,757,347** | **3,090,870** | **3,698,294** | **0** | **3,698,294** |
| Reimbursements | (1,383,610) | (1,371,962) | (1,009,444) | (1,434,522) | 0 | (1,434,522) |
| **Total Appropriation** | **2,523,849** | **2,385,385** | **2,081,426** | **2,263,772** | **0** | **2,263,772** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **2,523,849** | **2,385,385** | **2,081,426** | **2,263,772** | **0** | **2,263,772** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 2,523,849 | 2,385,385 | 2,081,426 | 2,263,772 | 0 | 2,263,772 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **2,523,849** | **2,385,385** | **2,081,426** | **2,263,772** | **0** | **2,263,772** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,523,849** | **2,385,385** | **2,081,426** | **2,263,772** | **0** | **2,263,772** |
| **Net County Cost** | **0** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Facilities Management Division

## Description of Major Services

The Facilities Management Division (FMD) provides routine maintenance, grounds, and custodial services to ensure County facilities are well maintained. This includes emergency services 24 hours a day, seven days a week if needed. Services also include repairing building structures, equipment, and fixtures. FMD prioritizes asset protection, recognizing the importance of preserving County resources and continuously expands its use of facility-management software to maintain the County's most valuable assets. By leveraging technology, FMD can implement proactive maintenance scheduling, reducing the need for emergency responses and ensuring the longevity of County facilities.

## Operations and Community Services Project and Facilities Management – Facilities Management Division

*Group:* **Operations and Community Services**
*Department:* **Project and Facilities Management**
*Fund:* **General**

*Budget Unit:* **730 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 13,188,097 | 15,237,790 | 14,067,699 | 14,967,090 | 17,867 | 14,984,957 |
| Operating Expenses | 23,170,816 | 25,285,437 | 25,444,557 | 29,458,647 | 0 | 29,458,647 |
| Capital Expenses | 435,784 | 44,843 | 44,843 | 334,267 | 0 | 334,267 |
| **Total Exp Authority** | **36,794,697** | **40,568,070** | **39,557,099** | **44,760,004** | **17,867** | **44,777,871** |
| Reimbursements | (3,835,776) | (4,966,554) | (4,960,826) | (5,128,209) | 0 | (5,128,209) |
| **Total Appropriation** | **32,958,920** | **35,601,516** | **34,596,273** | **39,631,795** | **17,867** | **39,649,662** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **32,958,920** | **35,601,516** | **34,596,273** | **39,631,795** | **17,867** | **39,649,662** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 850,959 | 924,219 | 579,954 | 692,176 | 0 | 692,176 |
| Fee/Rate | 31,719,533 | 34,467,760 | 34,745,074 | 38,730,082 | 17,867 | 38,747,949 |
| Other Revenue | (198,761) | 0 | (477,417) | 0 | 0 | 0 |
| **Total Revenue** | **32,371,732** | **35,391,979** | **34,847,611** | **39,422,258** | **17,867** | **39,440,125** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **32,371,732** | **35,391,979** | **34,847,611** | **39,422,258** | **17,867** | **39,440,125** |
| **Net County Cost** | **587,189** | **209,537** | **(251,338)** | **209,537** | **0** | **209,537** |
| Budgeted Staffing | 124 | 125 | 125 | 125 | 0 | 125 |

## Facilities Management Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $17,867 | $17,867 | $0 | $0 | 0 | 1 | $0 | 0 |

**Staffing:** The Project and Facilities Management Department is requesting one reclassification of an existing position to provide additional support to the Fire, Life Safety, and Grounds Divisions within Facilities Management due to the increased workload resulting from the County's acquisition of multiple buildings in recent years. The position costs will be funded by Board-approved department rate revenue.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Facilities Management Reclassifications

1. **Maintenance Supervisor from Custodial Services Chief** – One reclassification to assist with permanent increased workload in Facilities Management due to recent building acquisitions

# Utilities

## Description of Major Services

The County's utilities budget unit funds the cost of electricity, natural and propane gas, water, sewer, refuse disposal, and other related costs for County-owned and leased facilities.

### Operations and Community Services Project and Facilities Management – Utilities

*Group:* **Operations and Community Services**
*Department:* **Project and Facilities Management**
*Fund:* **General**
*Budget Unit:* **777 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 204,015 | 254,990 | 232,337 | 233,037 | 0 | 233,037 |
| Operating Expenses | 28,773,265 | 34,622,232 | 32,048,838 | 37,742,263 | 0 | 37,742,263 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **28,977,280** | **34,877,222** | **32,281,175** | **37,975,300** | **0** | **37,975,300** |
| Reimbursements | (2,159,925) | (1,779,450) | (1,802,215) | (1,832,389) | 0 | (1,832,389) |
| **Total Appropriation** | **26,817,355** | **33,097,772** | **30,478,960** | **36,142,911** | **0** | **36,142,911** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **26,817,355** | **33,097,772** | **30,478,960** | **36,142,911** | **0** | **36,142,911** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 157,545 | 208,899 | 185,616 | 162,500 | 0 | 162,500 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **157,545** | **208,899** | **185,616** | **162,500** | **0** | **162,500** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **157,545** | **208,899** | **185,616** | **162,500** | **0** | **162,500** |
| **Net County Cost** | **26,659,810** | **32,888,873** | **30,293,344** | **35,980,411** | **0** | **35,980,411** |
| Budgeted Staffing | 2 | 2 | 2 | 2 | 0 | 2 |

# Electric Vehicle Charging Services



## Description of Major Services

Project and Facilities Management Department is responsible for administration of the Countywide Electric Vehicle (EV) Charging Initiative. This budget unit will fund the management of the County's EV Charging Initiative which includes oversight of transactions and credit card fees, maintenance supervision, utility reimbursements, and annual EV rate assessments.

### Operations and Community Services Project and Facilities Management – Electric Vehicle Charging Services

*Group:* **Operations and Community Services**
*Department:* **Project and Facilities Management**
*Fund:* **General**
*Budget Unit:* **778 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 4,923 | 21,792 | 6,698 | 27,583 | 0 | 27,583 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **4,923** | **21,792** | **6,698** | **27,583** | **0** | **27,583** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **4,923** | **21,792** | **6,698** | **27,583** | **0** | **27,583** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **4,923** | **21,792** | **6,698** | **27,583** | **0** | **27,583** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 4,923 | 21,792 | 6,698 | 27,583 | 0 | 27,583 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **4,923** | **21,792** | **6,698** | **27,583** | **0** | **27,583** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **4,923** | **21,792** | **6,698** | **27,583** | **0** | **27,583** |
| **Net County Cost** | **0** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Public Works
# *At a Glance*

Public Works operates and maintains County roads, records of survey, a system of flood control and water conservation facilities, and the County's solid waste system; administers infrastructure projects and oversees subdivision maps. This budget primarily addresses the County's mission objective to Ensure Development of a Well-Planned, Balanced, and Sustainable County. Maintenance and major infrastructure projects preserve the County's road system and provide for the operation of the County's solid waste system. The Surveyor Scanning Project is underway to convert film and paper land survey records to digital format to facilitate access through the online public research website. The Flood Control District facilities and construction projects intercept and convey flood flows through and away from developed areas of the County and promote water conservation and improved water quality.



Noel Castillo
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Maintain County roads through pavement preservation projects of approximately 200 miles in 2026-27.
- Construct major infrastructure such as intersection improvements, bridge rehabilitations and replacements, and road widening projects.
- Improve facilities through construction projects to provide flood control protection and promote the health and safety of residents.
- Provide innovative solutions to increase efficiency through purchasing and maintaining weather gauges and high-definition cameras for monitoring storm events.
- Provide a safe environment through landfill expansion projects and construction of landfill gas extraction systems.
- Modify the map submission intake process to eliminate redundant steps and implement a self-service platform using existing technology and resources.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Surveyor | 4,840,781 | 4,151,237 | 689,544 | 0 | 19 | 0 | 19 |
| Surveyor – Monument Preservation | 80,000 | 80,000 | 0 | 0 | 0 | 0 | 0 |
| Transportation Special Revenue Funds – Consolidated | 255,270,259 | 221,584,120 | 0 | 33,686,139 | 320 | 58 | 378 |
| Solid Waste Enterprise Fund | 343,157,818 | 142,004,882 | 0 | 201,152,936 | 106 | 3 | 109 |
| Flood Control District Equipment | 8,025,000 | 8,623,557 | 0 | (598,557) | 0 | 0 | 0 |
| Flood Control District – Consolidated | 144,453,740 | 147,532,430 | 0 | (3,078,690) | 175 | 6 | 181 |

## Description of Major Services

The function of the County Surveyor is to review subdivision maps as prescribed by state law, prepare legal descriptions and maps, perform design and construction surveys for various County departments, assist the public in matters relating to land boundaries, and ensure that sound surveying is used in the preparation of maps and plans for project development within the County. The County Surveyor ensures these maps and plans conform to conditions of approval, local ordinances, standards for development, and state laws. Field crews perform boundary and construction surveys for other County departments and are responsible for the perpetuation of controlling survey monuments. The County Surveyor also maintains the integrity of the Countywide Geographic Information Services Parcel Basemap.

## Operations and Community Services Public Works – Surveyor

*Group:* **Operations and Community Services**
*Department:* **Public Works**
*Fund:* **General**
*Budget Unit:* **666 1000**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,639,937 | 3,342,789 | 3,192,468 | 3,290,990 | 0 | 3,290,990 |
| Operating Expenses | 1,164,872 | 1,622,329 | 1,561,724 | 1,559,791 | 0 | 1,559,791 |
| Capital Expenses | 0 | 30,000 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,804,809** | **4,995,118** | **4,754,192** | **4,850,781** | **0** | **4,850,781** |
| Reimbursements | (415) | (40,000) | 0 | (10,000) | 0 | (10,000) |
| **Total Appropriation** | **3,804,394** | **4,955,118** | **4,754,192** | **4,840,781** | **0** | **4,840,781** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,804,394** | **4,955,118** | **4,754,192** | **4,840,781** | **0** | **4,840,781** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 2,354,094 | 3,197,850 | 3,034,763 | 4,151,237 | 0 | 4,151,237 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **2,354,094** | **3,197,850** | **3,034,763** | **4,151,237** | **0** | **4,151,237** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,354,094** | **3,197,850** | **3,034,763** | **4,151,237** | **0** | **4,151,237** |
| **Net County Cost** | **1,450,300** | **1,757,268** | **1,719,429** | **689,544** | **0** | **689,544** |
| Budgeted Staffing | 24 | 20 | 20 | 19 | 0 | 19 |

# Survey Monument Preservation

## Description of Major Services

The Survey Monument Preservation budget unit was established to account for expenses related to the retracement of re-monument surveys of historical land division lines, upon which later surveys are based. These include, but are not limited to, surveys of government section lines, rancho section lines, and historic subdivision lines. The services related to this budget unit are funded by a $10 fee charged to the public for filing or recording specific types of grant deeds conveying real property.

## Operations and Community Services Public Works – Survey –Monument Preservation

*Group:* **Operations and Community Services**
*Department:* **Public Works**
*Fund:* **Survey Monument Preservation**

*Budget Unit:* **666 2660**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 27,183 | 142,000 | 100,000 | 80,000 | 0 | 80,000 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **27,183** | **142,000** | **100,000** | **80,000** | **0** | **80,000** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **27,183** | **142,000** | **100,000** | **80,000** | **0** | **80,000** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **27,183** | **142,000** | **100,000** | **80,000** | **0** | **80,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 40,750 | 80,000 | 80,000 | 80,000 | 0 | 80,000 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **40,750** | **80,000** | **80,000** | **80,000** | **0** | **80,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **40,750** | **80,000** | **80,000** | **80,000** | **0** | **80,000** |
| **Use of/(Contributions to) Fund Balance** | **(13,567)** | **62,000** | **20,000** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Transportation Special Revenue Funds – Consolidated



## Description of Major Services

The Transportation division is responsible for the operation, maintenance, and improvement of the County's Maintained Road System (Road System) that currently includes approximately 2,574 miles of roadways. Additional activities include administration, planning, design, construction, environmental management, and traffic operations.

Operations and routine maintenance activities include patching and crack filling of asphalt pavement, grading of 425 miles of unpaved roads, shoulder maintenance, snowplowing of over 387 miles of mountain roads, traffic signal maintenance at 102 intersections, roadside weed abatement in urban areas, traffic sign and pavement striping maintenance, storm repairs and cleanup, maintenance of 380 bridges and thousands of concrete box and metal pipe culverts, as well as maintenance of drainage facilities such as inlets, ditches, dikes, and gutters. Maintenance functions are provided through 12 yard districts with regional facilities located to best service the 20,000 square-mile area of the County.

Road System improvements include roadway resurfacing, reconstruction, and other pavement improvement projects that further the County's goal of maintaining the pavement in good or better condition. Other services include construction of bridges, traffic signals, widening and infrastructure projects, including new roads, freeway interchanges, and railroad grade separations, in addition to seeking and securing other state and federal funding for construction projects.

## Operations and Community Services Public Works – Transportation Special Revenue Funds – Consolidated

*Group:* **Operations and Community Services**
*Department:* **Public Works**
*Fund:* **Transportation Special Revenue Funds – Consolidated**
*Budget Unit:* **Various**
*Function:* **Public Ways and Facilities**
*Activity:* **Public Ways**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 36,226,092 | 44,687,590 | 39,394,311 | 46,254,274 | 0 | 46,254,274 |
| Operating Expenses | 137,225,676 | 178,690,870 | 142,620,131 | 211,930,808 | 1,800,000 | 213,730,808 |
| Capital Expenses | 4,452,374 | 18,847,250 | 5,912,324 | 18,636,250 | 0 | 18,636,250 |
| **Total Exp Authority** | **177,904,142** | **242,225,710** | **187,926,766** | **276,821,332** | **1,800,000** | **278,621,332** |
| Reimbursements | (30,333,129) | (35,583,862) | (24,616,748) | (46,419,616) | 0 | (46,419,616) |
| **Total Appropriation** | **147,571,014** | **206,641,848** | **163,310,018** | **230,401,716** | **1,800,000** | **232,201,716** |
| Operating Transfers Out | 165,569 | 11,188,232 | 9,676,232 | 23,068,543 | 0 | 23,068,543 |
| **Total Requirements** | **147,736,582** | **217,830,080** | **172,986,250** | **253,470,259** | **1,800,000** | **255,270,259** |
| **Sources** | | | | | | |
| Taxes | 8,503,554 | 8,304,600 | 8,708,810 | 9,228,329 | 0 | 9,228,329 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 108,088,172 | 164,727,327 | 151,281,236 | 185,926,421 | 0 | 185,926,421 |
| Fee/Rate | 8,436,890 | 6,105,240 | 6,409,650 | 6,012,684 | 0 | 6,012,684 |
| Other Revenue | 8,406,841 | 8,100,970 | 11,731,264 | 10,475,481 | 0 | 10,475,481 |
| **Total Revenue** | **133,435,457** | **187,238,137** | **178,130,960** | **211,642,915** | **0** | **211,642,915** |
| Operating Transfers In | 68,523,623 | 12,110,000 | 9,385,421 | 8,141,205 | 1,800,000 | 9,941,205 |
| **Total Financing Sources** | **201,959,080** | **199,348,137** | **187,516,381** | **219,784,120** | **1,800,000** | **221,584,120** |
| **Use of/(Contributions to) Fund Balance** | **(54,222,497)** | **18,481,943** | **(14,530,131)** | **33,686,139** | **0** | **33,686,139** |
| Budgeted Staffing | 381 | 380 | 380 | 378 | 0 | 378 |




## Bridge Rehabilitation and Replacement Program
## Improving Safety and Resilience Along Historic Route 66

**San Bernardino County is home to a vast transportation network that includes historic bridges serving communities for generations.** Through the National Trails Bridge Program, the Department of Public Works (DPW) is leading a comprehensive, multi-phase effort to rehabilitate and replace more than 100 bridges along the historic National Trails Highway (Route 66), ensuring these critical structures remain safe, functional, and resilient for years to come.

Many of these bridges that were originally constructed in the 1930s are aging timber structures that no longer meet modern safety and engineering standards. In response, DPW is proactively replacing these bridges with durable, two-lane concrete structures designed to current AASHTO standards, including enhanced safety features such as reinforced railings. This work is supported through a combination of Federal Highway Bridge Program (HBP) funding, State Transportation Improvement Program (STIP) funds, and Discretionary General Fund contributions.

The program includes several key projects across the corridor, particularly in areas such as Amboy, Essex, and Daggett, where bridges have historically been vulnerable to flood damage. Notable efforts include the replacement of multiple bridge groupings near Amboy, as well as emergency repairs to Bridge 85 following storm-related damage in 2023. To minimize disruption, temporary detours are constructed to maintain traffic flow, allowing projects to be completed efficiently.

By addressing structural deficiencies, increasing load capacity, and improving reliability, the program enhances public safety and ensures continued access for residents, businesses, and emergency services. It also preserves a vital historic route that supports regional connectivity and tourism.

As part of the 2026–27 Budget, DPW will continue investing in this program as a critical component of long-term infrastructure stewardship, preserving the past while building a safer, more resilient transportation system for the future.

## Transportation Special Revenue Funds Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $1,800,000 | $1,800,000 | 0 | 0 | 0 | 3 | $1,800,000* | 0 |

* *Reflected as a source in this budget unit*

**Staffing:** Transportation Special Revenue Funds – Consolidated is requesting the reclassification of three positions to ensure the department has adequate staffing levels and to better align positions with the proper classification to continue to meet the demand for services provided by the department.

**Other Adjustments:** Public Works Transportation is requesting $1,800,000 in one-time Discretionary General Funding, reflected as a source in this budget unit, for Road Improvements in the Morongo Basin ($1,750,000) and road safety improvements ($50,000).

## Description of Staffing Changes

### Public Works – Transportation SRF – Consolidated Reclassifications

1. **Engineering Technician V from Engineering Technician IV** – One reclassification to better align the position with higher level assigned duties and serve as a team lead with advanced technical knowledge and the ability to resolve complex field and engineering issues with minimal supervision.
2. **Engineering Technician IV from Engineer Technician III** – One reclassification to manage GIS-based traffic databases, update Cartergraph for traffic inventory, and perform traffic data analysis to provide reliable support for planning and infrastructure projects.
3. **Equipment Operator from Engineering Technician II** – One underfill correction to better align position with job duties

# Solid Waste Enterprise Fund

## Description of Major Services

The Solid Waste Management Division (SWMD) provides for the operation and management of the County's solid waste disposal system, which consists of five active landfills, nine transfer stations, and 34 closed landfills or disposal sites. SWMD also administers the County's solid waste franchise program, which authorizes and regulates trash collection by private haulers in the County unincorporated area, and state mandated waste diversion and recycling programs.

SWMD performs capital improvement projects for site enhancements and expansions; closures of landfills; environmental mitigation; and operations, maintenance, and monitoring (OM&M) of landfill environmental control systems. In addition, SWMD operates current programs to help mitigation issues that may arise from operations and management of County owned landfills and transfer stations. These programs are the Household Hazardous Waste Program for unincorporated County communities and the Host Cities Program for six host cities with a County landfill or transfer station within its boundary or sphere of influence.

## Operations and Community Services Public Works – Solid Waste Enterprise Fund

*Group:* **Operations and Community Services**
*Department:* **Public Works**
*Fund:* **Solid Waste Enterprise Fund**
*Budget Unit:* **670 4250**
*Function:* **Public Ways and Facilities**
*Activity:* **Public Ways**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 9,350,666 | 11,653,547 | 10,345,189 | 12,065,696 | 718,938 | 12,784,634 |
| Operating Expenses | 84,946,615 | 152,840,970 | 91,338,748 | 160,525,684 | 0 | 160,525,684 |
| Capital Expenses | 3,880,251 | 83,007,000 | 24,341,095 | 167,917,500 | 0 | 167,917,500 |
| **Total Exp Authority** | **98,177,533** | **247,501,517** | **126,025,032** | **340,508,880** | **718,938** | **341,227,818** |
| Reimbursements | (58,309) | (70,000) | (6,338) | (70,000) | 0 | (70,000) |
| **Total Appropriation** | **98,119,224** | **247,431,517** | **126,018,694** | **340,438,880** | **718,938** | **341,157,818** |
| Operating Transfers Out | 1,153,588 | 2,000,000 | 2,000,000 | 2,000,000 | 0 | 2,000,000 |
| **Total Requirements** | **99,272,812** | **249,431,517** | **128,018,694** | **342,438,880** | **718,938** | **343,157,818** |
| **Sources** | | | | | | |
| Taxes | 152,043 | 225,000 | 153,859 | 225,000 | 0 | 225,000 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 74,196 | 78,000 | 78,000 | 78,000 | 0 | 78,000 |
| Fee/Rate | 117,302,128 | 122,078,348 | 120,836,350 | 126,861,325 | 0 | 126,861,325 |
| Other Revenue | 14,348,292 | 14,060,897 | 12,572,118 | 14,840,557 | 0 | 14,840,557 |
| **Total Revenue** | **131,876,659** | **136,442,245** | **133,640,327** | **142,004,882** | **0** | **142,004,882** |
| Operating Transfers In | 1,155,125 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **133,031,784** | **136,442,245** | **133,640,327** | **142,004,882** | **0** | **142,004,882** |
| **Net County Cost** | **(33,758,972)** | **112,989,272** | **(5,621,633)** | **200,433,998** | **718,938** | **201,152,936** |
| Budgeted Staffing | 103 | 102 | 102 | 102 | 7 | 109 |

*Group:* **Operations and Community Services** *Budget Unit:* **670 4250**
*Department:* **Public Works** *Function:* **Public Ways and Facilities**
*Fund:* **Solid Waste Enterprise Fund** *Activity:* **Public Ways**



## Public Works – Solid Waste Enterprise Fund – Consolidated Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $718,938 | $0 | $0 | $718,938 | 7 | 0 | N/A | N/A |

**Staffing:** Solid Waste Enterprise Fund – Consolidated is requesting the addition of seven new positions to provide additional support for increased workloads and provide engineering support to oversee construction projects. The addition of these positions will be funded with Net Position in FY2026-27 and then fees in future ongoing budgets.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Public Works – Solid Waste Enterprise Fund – Consolidated New Positions

1. **Engineer III** – One position is being requested to provide engineering level of support to oversee construction projects, procure engineering services, and provide engineering support in the field.
2. **Recycling Specialist** – One position is being requested to provide support for increased work due to the implementation of solid waste legislation coming from the State.
3. **Scale Operator** – Three positions are being requested to provide adequate coverage for scale house operations.
4. **Senior Office Assistant** – One position is being requested to provide support for increased work due to the implementation of solid waste legislation coming from the State.
5. **Staff Analyst I** – One position is being requested to provide support for increased work due to the implementation of solid waste legislation coming from the State.

# San Bernardino County Flood Control District – Consolidated

## Description of Major Services

The San Bernardino County Flood Control District (District) was created in 1939 under special state legislation. Since its inception, the District has developed an extensive system of flood control and water conservation facilities, including dams, conservation basins, debris basins, channels and storm drains. The purpose of these facilities is to intercept and convey flood flows through and away from developed areas of the County, as well as to promote water conservation and improved water quality.

The District covers the entire County, including all of the incorporated cities. The District is divided into six geographic flood zones (in recognition of the different characteristics and flood control needs in various areas). The District has also established a countywide administrative zone (Zone 7).

The District's principal functions are as follows:

**Flood Protection on Major Streams:** In cooperation with the federal government, and through its own projects, the District conducts programs for channel and levee construction, floodwater retention, and debris basin maintenance.

**Water Conservation:** The District operates and maintains water conservation basins and spreading grounds. Water from local mountains and Northern California is spread and percolated into the groundwater basins underlying the County.

**Storm Drain Construction:** The District is active in comprehensive storm drain master planning and construction, and cooperates with incorporated cities and other agencies in storm drain projects.

## Operations and Community Services — Public Works – San Bernardino County Flood Control District – Consolidated

*Group:* **Operations and Community Services**
*Department:* **Public Works**
*Fund:* **Consolidated**
*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Flood Control**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 21,579,587 | 24,321,776 | 21,965,848 | 24,682,905 | 0 | 24,682,905 |
| Operating Expenses | 119,975,544 | 206,789,472 | 98,048,321 | 133,665,348 | 0 | 133,665,348 |
| Capital Expenses | 753,901 | 3,299,983 | 200,000 | 3,318,528 | 0 | 3,318,528 |
| **Total Exp Authority** | **142,309,032** | **234,411,231** | **120,214,169** | **161,666,781** | **0** | **161,666,781** |
| Reimbursements | (22,779,912) | (24,969,407) | (21,142,581) | (25,595,705) | 0 | (25,595,705) |
| **Total Appropriation** | **119,529,121** | **209,441,824** | **99,071,588** | **136,071,076** | **0** | **136,071,076** |
| Operating Transfers Out | 41,910,143 | 9,447,741 | 5,923,465 | 8,382,664 | 0 | 8,382,664 |
| **Total Requirements** | **161,439,264** | **218,889,565** | **104,995,053** | **144,453,740** | **0** | **144,453,740** |
| **Sources** | | | | | | |
| Taxes | 100,836,264 | 98,243,700 | 102,826,277 | 104,888,000 | 0 | 104,888,000 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 6,561,491 | 10,015,595 | 8,893,487 | 18,792,666 | 0 | 18,792,666 |
| Fee/Rate | 858,963 | 1,042,500 | 941,106 | 931,500 | 0 | 931,500 |
| Other Revenue | 12,300,307 | 25,023,000 | 12,175,372 | 15,487,600 | 0 | 15,487,600 |
| **Total Revenue** | **120,557,026** | **134,324,795** | **124,836,242** | **140,099,766** | **0** | **140,099,766** |
| Operating Transfers In | 43,031,290 | 9,485,126 | 7,269,708 | 7,432,664 | 0 | 7,432,664 |
| **Total Financing Sources** | **163,588,315** | **143,809,921** | **132,105,950** | **147,532,430** | **0** | **147,532,430** |
| **Use of/(Contributions to) Fund Balance** | **(2,149,052)** | **75,079,644** | **(27,110,897)** | **(3,078,690)** | **0** | **(3,078,690)** |
| Budgeted Staffing | 188 | 187 | 187 | 181 | 0 | 181 |

# Flood Control District Equipment



## Description of Major Services

The Flood Control District Equipment budget unit is an internal service fund established to fund the purchase and maintenance of all District vehicles and heavy equipment. The budget unit is funded by equipment user fee charges to various Flood Control District Zones and to other divisions within the Department of Public Works.

Having the necessary equipment/vehicles is essential in order for the Flood Control District to provide for the safety and health of county residents and to ensure the development of a well-planned, balanced, and sustainable county.

## Operations and Community Services Public Works – Flood Control District Equipment

*Group:* **Operations and Community Services**
*Department:* **Public Works**
*Fund:* **Equipment**

*Budget Unit:* **197 4140**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 2,259,738 | 3,092,000 | 2,530,041 | 2,590,000 | 0 | 2,590,000 |
| Capital Expenses | 2,474,943 | 8,205,000 | 5,355,735 | 5,435,000 | 0 | 5,435,000 |
| **Total Exp Authority** | **4,734,681** | **11,297,000** | **7,885,776** | **8,025,000** | **0** | **8,025,000** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **4,734,681** | **11,297,000** | **7,885,776** | **8,025,000** | **0** | **8,025,000** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **4,734,681** | **11,297,000** | **7,885,776** | **8,025,000** | **0** | **8,025,000** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 6,500,789 | 5,000,000 | 6,814,208 | 6,000,000 | 0 | 6,000,000 |
| Other Revenue | 1,046,389 | 418,394 | 2,548,724 | 373,557 | 0 | 373,557 |
| **Total Revenue** | **7,547,177** | **5,418,394** | **9,362,932** | **6,373,557** | **0** | **6,373,557** |
| Operating Transfers In | 236,502 | 3,780,000 | 1,953,757 | 2,250,000 | 0 | 2,250,000 |
| **Total Financing Sources** | **7,783,679** | **9,198,394** | **11,316,689** | **8,623,557** | **0** | **8,623,557** |
| **Use of/(Contributions to) Fund Balance** | **(3,048,999)** | **2,098,606** | **(3,430,913)** | **(598,557)** | **0** | **(598,557)** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Public Works – Special Districts
# *At a Glance*

The Department of Public Works – Special Districts (Special Districts) provides administrative oversight and manages operations for over 100 special districts throughout the unincorporated areas of San Bernardino County. These districts provide a variety of municipal-type services that are delivered through Board-Governed County Service Areas (which include various general, park, road, refuse, sanitation, streetlight, and water districts), Big Bear Valley Recreation and Park District, and Bloomington Recreation and Park District. Special Districts promotes the safety, health, and enrichment of the communities it serves by providing essential municipal services along with diverse community-based programs in an efficient and sustainable manner.

The 2026-27 budget for Special Districts reflects a continued commitment to promote safe, healthy, enjoyable, and dynamic communities by providing essential programs and municipal services that meet the current and future needs of communities served.



Noel Castillo
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Continue to foster harmonious relationships between parks and the public.
- Increase number of park visitors participating in recreational activities.
- Inspect and/or clean at least 20% of sewer systems.
- Provide innovative solutions that increase efficiency through the use of technology.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| General Districts | 11,569,242 | 11,436,261 | 0 | 132,981 | 97 | 17 | 114 |
| Park Districts | 10,483,536 | 9,216,560 | 0 | 1,266,976 | 10 | 12 | 22 |
| Road Districts | 3,092,792 | 2,861,978 | 0 | 230,814 | 1 | 0 | 1 |
| Streetlight Districts | 1,949,620 | 2,235,322 | 0 | (285,702) | 0 | 0 | 0 |
| CSA 70 HL Havasu Lake Enterprise | 172,949 | 121,500 | 0 | 51,449 | 0 | 0 | 0 |
| Sanitation Districts | 17,396,975 | 16,164,816 | 0 | 1,232,159 | 0 | 0 | 0 |
| Water Districts | 10,895,851 | 9,485,822 | 0 | 1,410,029 | 0 | 0 | 0 |
| Capital Improvement* | 33,010,549 | 4,651,228 | 0 | 28,359,321 | 0 | 0 | 0 |
| Reserves** | 3,256,000 | 1,025,540 | 0 | 2,230,460 | 0 | 0 | 0 |
| Big Bear Valley Recreation and Park District | 11,814,118 | 9,130,656 | 0 | 2,683,462 | 30 | 37 | 67 |
| Bloomington Recreation and Park District | 1,431,262 | 1,401,978 | 0 | 29,284 | 4 | 3 | 7 |
| Bloomington Capital Expense | 50,000 | 50,000 | 0 | 0 | 0 | 0 | 0 |

* *Requirements for Capital Projects are consolidated on the Special Districts Capital Improvement Program – Capital Project Funds page of this section.*
** *For details, refer to Appendix A – Schedule of Non-General Fund Reserves which excludes Enterprise Fund Reserves.*

## Description of Major Services

The Department of Public Works – Special Districts provides administrative oversight and manages the operations of over 100 special districts throughout the unincorporated areas of San Bernardino County. These special districts provide a variety of municipal-type services that are delivered through Board-Governed County Service Areas (which include various general, park, road, refuse, sanitation, streetlight, and water districts), Big Bear Valley Recreation and Park District, and Bloomington Recreation and Park District.

The Department also provides customized services to meet operational needs and regulatory requirements, in a cost-effective manner. Services are provided with a commitment to safety, quality, and focus on customer satisfaction.

The General Districts provide for the operation and maintenance of television translator facilities, detention basins, storm drains, dams, open space preservation, as well as administrative support services delivered by CSA 70 Countywide to all Board-Governed Special Districts on a reimbursable basis.

### Public Works – Special Districts General Districts Special Revenue Funds – Consolidated

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **General Districts – Consolidated**

*Budget Unit:* **Various**
*Function:* **General Government**
*Activity:* **Legislative and Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 10,298,555 | 12,938,773 | 12,382,544 | 13,253,356 | 107,975 | 13,361,331 |
| Operating Expenses | 7,840,268 | 11,811,970 | 8,405,651 | 12,635,157 | 0 | 12,635,157 |
| Capital Expenses | 1,247,379 | 2,821,093 | 552,255 | 2,136,418 | 0 | 2,136,418 |
| **Total Exp Authority** | **19,386,202** | **27,571,836** | **21,340,450** | **28,024,931** | **107,975** | **28,132,906** |
| Reimbursements | (14,818,272) | (16,677,692) | (15,940,118) | (16,462,080) | (101,584) | (16,563,664) |
| **Total Appropriation** | **4,567,930** | **10,894,144** | **5,400,332** | **11,562,851** | **6,391** | **11,569,242** |
| Operating Transfers Out | 957,871 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **5,525,801** | **10,894,144** | **5,400,332** | **11,562,851** | **6,391** | **11,569,242** |
| **Sources** | | | | | | |
| Taxes | 1,649,233 | 1,588,382 | 1,722,851 | 1,750,546 | 6,391 | 1,756,937 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 12,759 | 108,023 | 75,481 | 7,923 | 0 | 7,923 |
| Fee/Rate | 2,318,748 | 5,371,573 | 4,309,937 | 5,655,834 | 0 | 5,655,834 |
| Other Revenue | 1,131,257 | 1,077,146 | 1,363,657 | 1,409,567 | 0 | 1,409,567 |
| **Total Revenue** | **5,111,998** | **8,145,124** | **7,471,926** | **8,823,870** | **6,391** | **8,830,261** |
| Operating Transfers In | 1,308,000 | 2,606,000 | 1,100,000 | 2,606,000 | 0 | 2,606,000 |
| **Total Financing Sources** | **6,419,998** | **10,751,124** | **8,571,926** | **11,429,870** | **6,391** | **11,436,261** |
| **Use of/(Contributions to) Fund Balance** | **(894,196)** | **143,020** | **(3,171,594)** | **132,981** | **0** | **132,981** |
| Budgeted Staffing | 111 | 113 | 113 | 113 | 1 | 114 |

## General Districts – Consolidated Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $6,391 | $6,391 | 0 | 0 | 1 | 2 | 0 | 0 |

**Staffing:** General Districts is requesting to add one new position and reclassify two positions. The new position is needed within the Water and Sanitation Division to meet operational demands and ensure mechanical equipment functions properly and wastewater is treated effectively. The Department is also requesting reclassification within the Water and Sanitation Division of one Storekeeper to Store Specialist and one Administrative Secretary II to Staff Analyst I to better align the position with current job duties. The new position cost of $101,584 will be funded through Board-approved rate reimbursements from the districts being served, resulting in no change in Requirements or Sources. The reclassification cost of $6,391 will be funded through revenue.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### General Districts New Positions

1. **Treatment Plant Operator I** – One position to meet operational demand in the Water and Sanitation Division.

### General Districts Reclassifications

1. **Store Specialist from Storekeeper** – One reclassification to better align position with job duties.
2. **Staff Analyst I from Administrative Secretary II** – One reclassification to better align position with job duties.

## Description of Major Services

The Park Districts provide various park and recreational services that include, but are not limited to, the following: park and facility maintenance and beautification; senior center programs and activities; preschool programs and activities; recreational sports leagues; summer camp programs; program and activity development for all ages.

### Public Works – Special Districts Special Districts – Park Districts Special Revenue Funds – Consolidated

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Parks Districts – Consolidated**
*Budget Unit:* **Various**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,088,870 | 1,352,834 | 1,159,584 | 1,454,346 | 0 | 1,454,346 |
| Operating Expenses | 2,472,486 | 3,381,883 | 2,213,349 | 3,143,476 | 0 | 3,143,476 |
| Capital Expenses | 2,450,985 | 6,564,562 | 388,244 | 6,095,104 | 0 | 6,095,104 |
| **Total Exp Authority** | **6,012,342** | **11,299,279** | **3,761,177** | **10,692,926** | **0** | **10,692,926** |
| Reimbursements | (265,900) | (263,098) | (153,928) | (209,390) | 0 | (209,390) |
| **Total Appropriation** | **5,746,442** | **11,036,181** | **3,607,249** | **10,483,536** | **0** | **10,483,536** |
| Operating Transfers Out | 100,000 | 0 | 120,000 | 0 | 0 | 0 |
| **Total Requirements** | **5,846,442** | **11,036,181** | **3,727,249** | **10,483,536** | **0** | **10,483,536** |
| **Sources** | | | | | | |
| Taxes | 2,761,187 | 2,662,511 | 2,823,559 | 2,804,794 | 0 | 2,804,794 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 1,511,777 | 6,829,169 | 1,471,158 | 5,224,603 | 0 | 5,224,603 |
| Fee/Rate | 810,286 | 751,157 | 774,372 | 797,013 | 0 | 797,013 |
| Other Revenue | 437,060 | 354,266 | 434,604 | 390,150 | 0 | 390,150 |
| **Total Revenue** | **5,520,310** | **10,597,103** | **5,503,693** | **9,216,560** | **0** | **9,216,560** |
| Operating Transfers In | 560,000 | 282,023 | 402,023 | 0 | 0 | 0 |
| **Total Financing Sources** | **6,080,310** | **10,879,126** | **5,905,716** | **9,216,560** | **0** | **9,216,560** |
| **Use of/(Contributions to) Fund Balance** | **(233,868)** | **157,055** | **(2,178,467)** | **1,266,976** | **0** | **1,266,976** |
| Budgeted Staffing | 20 | 21 | 21 | 22 | 0 | 22 |

# Road Districts

## Description of Major Services

The Road Districts provide services that include, but are not limited to, the following: asphalt patching and repair; road paving and repaving; slurry seals; snow removal; grading of dirt roads; installation and maintenance of culverts and head-walls; and tree trimming along roadways.

## Public Works – Special Districts Special Districts – Road Districts Special Revenue Funds – Consolidated

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Road Districts – Consolidated**

*Budget Unit:* **Various**
*Function:* **Public Ways and Facilities**
*Activity:* **Public Ways**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 101,150 | 111,273 | 114,524 | 119,553 | 0 | 119,553 |
| Operating Expenses | 1,518,425 | 2,928,779 | 2,711,913 | 2,825,310 | 0 | 2,825,310 |
| Capital Expenses | 661,670 | 309,621 | 265,820 | 35,991 | 0 | 35,991 |
| **Total Exp Authority** | **2,281,244** | **3,349,673** | **3,092,257** | **2,980,854** | **0** | **2,980,854** |
| Reimbursements | (25,030) | (15,000) | (6,640) | (10,000) | 0 | (10,000) |
| **Total Appropriation** | **2,256,214** | **3,334,673** | **3,085,617** | **2,970,854** | **0** | **2,970,854** |
| Operating Transfers Out | 310,000 | 121,938 | 94,354 | 121,938 | 0 | 121,938 |
| **Total Requirements** | **2,566,214** | **3,456,611** | **3,179,971** | **3,092,792** | **0** | **3,092,792** |
| **Sources** | | | | | | |
| Taxes | 617,717 | 522,323 | 539,719 | 568,622 | 0 | 568,622 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,662 | 1,980 | 2,314 | 2,030 | 0 | 2,030 |
| Fee/Rate | 2,112,908 | 1,987,777 | 2,068,169 | 2,089,566 | 0 | 2,089,566 |
| Other Revenue | 766,087 | 272,747 | 509,715 | 201,760 | 0 | 201,760 |
| **Total Revenue** | **3,499,374** | **2,784,827** | **3,119,917** | **2,861,978** | **0** | **2,861,978** |
| Operating Transfers In | 0 | 60,232 | 60,232 | 0 | 0 | 0 |
| **Total Financing Sources** | **3,499,374** | **2,845,059** | **3,180,149** | **2,861,978** | **0** | **2,861,978** |
| **Use of/(Contributions to) Fund Balance** | **(933,160)** | **611,552** | **(178)** | **230,814** | **0** | **230,814** |
| Budgeted Staffing | 1 | 1 | 1 | 1 | 0 | 1 |

# Streetlight Districts



## Description of Major Services

The Streetlight Districts provide for the operation and maintenance of streetlights, including the cost of utilities and leasing street lamps.

### Public Works – Special Districts Special Districts – Streetlight Districts Special Revenue Funds – Consolidated

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Streetlight Districts – Consolidated**

*Budget Unit:* **Various**
*Function:* **Public Ways and Facilities**
*Activity:* **Public Ways**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 1,183,882 | 1,823,071 | 1,551,147 | 1,409,620 | 0 | 1,409,620 |
| Capital Expenses | 10,886 | 1,493,009 | 752,450 | 540,000 | 0 | 540,000 |
| **Total Exp Authority** | **1,194,768** | **3,316,080** | **2,303,597** | **1,949,620** | **0** | **1,949,620** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **1,194,768** | **3,316,080** | **2,303,597** | **1,949,620** | **0** | **1,949,620** |
| Operating Transfers Out | 270,000 | 20,000 | 20,000 | 0 | 0 | 0 |
| **Total Requirements** | **1,464,768** | **3,336,080** | **2,323,597** | **1,949,620** | **0** | **1,949,620** |
| **Sources** | | | | | | |
| Taxes | 1,638,119 | 1,395,393 | 1,523,975 | 1,669,828 | 0 | 1,669,828 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 6,749 | 6,440 | 6,646 | 6,440 | 0 | 6,440 |
| Fee/Rate | 309,437 | 298,700 | 329,196 | 309,442 | 0 | 309,442 |
| Other Revenue | 282,944 | 244,656 | 300,840 | 249,612 | 0 | 249,612 |
| **Total Revenue** | **2,237,249** | **1,945,189** | **2,160,657** | **2,235,322** | **0** | **2,235,322** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,237,249** | **1,945,189** | **2,160,657** | **2,235,322** | **0** | **2,235,322** |
| **Use of/(Contributions to) Fund Balance** | **(772,481)** | **1,390,891** | **162,940** | **(285,702)** | **0** | **(285,702)** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# CSA 70 HL (Havasu Lake) Enterprise Fund

## Description of Major Services

County Service Area 70, Zone HL (Havasu Lake) provides refuse collection services for the community of Havasu Lake.

### Public Works – Special Districts CSA 70 HL Havasu Lake Enterprise

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **CSA 70 HL (Havasu Lake)**

*Budget Unit:* **487 4672**
*Function:* **Public Ways and Facilities**
*Activity:* **Public Ways**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 142,212 | 150,810 | 142,304 | 172,949 | 0 | 172,949 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **142,212** | **150,810** | **142,304** | **172,949** | **0** | **172,949** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **142,212** | **150,810** | **142,304** | **172,949** | **0** | **172,949** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **142,212** | **150,810** | **142,304** | **172,949** | **0** | **172,949** |
| **Sources** | | | | | | |
| Taxes | 1,419 | 5,000 | 1,600 | 2,500 | 0 | 2,500 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 108,070 | 115,603 | 118,027 | 115,000 | 0 | 115,000 |
| Other Revenue | 5,623 | 4,000 | 4,397 | 4,000 | 0 | 4,000 |
| **Total Revenue** | **115,112** | **124,603** | **124,024** | **121,500** | **0** | **121,500** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **115,112** | **124,603** | **124,024** | **121,500** | **0** | **121,500** |
| **Use of/(Contributions to) Fund Balance** | **27,100** | **26,207** | **18,280** | **51,449** | **0** | **51,449** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Sanitation Districts provide services that include, but are not limited to, the following: operation and maintenance of wastewater collection systems and treatment plants; wastewater system optimization; regulatory compliance; and wastewater pretreatment programs.

### Public Works – Special Districts Sanitation Districts Enterprise Funds – Consolidated

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Sanitation Districts – Consolidated**
*Budget Unit:* **Various**
*Function:* **Health and Sanitation**
*Activity:* **Sanitation**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 8,552,644 | 10,841,578 | 8,459,014 | 11,258,374 | 0 | 11,258,374 |
| Capital Expenses | 523,023 | 7,452,000 | 3,223,315 | 5,363,601 | 0 | 5,363,601 |
| **Total Exp Authority** | **9,075,667** | **18,293,578** | **11,682,329** | **16,621,975** | **0** | **16,621,975** |
| Reimbursements | (3,696) | (8,000) | (5,000) | (5,000) | 0 | (5,000) |
| **Total Appropriation** | **9,071,971** | **18,285,578** | **11,677,329** | **16,616,975** | **0** | **16,616,975** |
| Operating Transfers Out | 137,037 | 1,466,798 | 1,491,798 | 780,000 | 0 | 780,000 |
| **Total Requirements** | **9,209,008** | **19,752,376** | **13,169,127** | **17,396,975** | **0** | **17,396,975** |
| **Sources** | | | | | | |
| Taxes | 94,550 | 313,916 | 317,499 | 322,490 | 0 | 322,490 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 296 | 275 | 288 | 300 | 0 | 300 |
| Fee/Rate | 7,537,579 | 8,409,978 | 9,133,624 | 8,866,224 | 0 | 8,866,224 |
| Other Revenue | 752,146 | 7,900,129 | (214,601) | 1,335,400 | 0 | 1,335,400 |
| **Total Revenue** | **8,384,571** | **16,624,298** | **9,236,810** | **10,524,414** | **0** | **10,524,414** |
| Operating Transfers In | 0 | 0 | 932,598 | 5,640,402 | 0 | 5,640,402 |
| **Total Financing Sources** | **8,384,571** | **16,624,298** | **10,169,408** | **16,164,816** | **0** | **16,164,816** |
| **Use of/(Contributions to) Fund Balance** | **824,436** | **3,128,078** | **2,999,719** | **1,232,159** | **0** | **1,232,159** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Water Districts

## Description of Major Services

The Water Districts provide services that include, but are not limited to, the following: operation and maintenance of water distribution systems and treatment plants; water system optimization; regulatory compliance; recycled water planning and management.

### Public Works – Special Districts Water Districts Enterprise Funds - Consolidated

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Water Districts – Consolidated**

*Budget Unit:* **Various**
*Function:* **Health and Sanitation**
*Activity:* **Sanitation**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 8,101,871 | 10,302,616 | 9,395,302 | 10,396,439 | 0 | 10,396,439 |
| Capital Expenses | 8,200 | 540,000 | 40,000 | 499,412 | 0 | 499,412 |
| **Total Exp Authority** | **8,110,071** | **10,842,616** | **9,435,302** | **10,895,851** | **0** | **10,895,851** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **8,110,071** | **10,842,616** | **9,435,302** | **10,895,851** | **0** | **10,895,851** |
| Operating Transfers Out | 987,500 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **9,097,571** | **10,842,616** | **9,435,302** | **10,895,851** | **0** | **10,895,851** |
| **Sources** | | | | | | |
| Taxes | 730,708 | 447,936 | 464,421 | 474,254 | 0 | 474,254 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 112,030 | 173,305 | 97,691 | 118,305 | 0 | 118,305 |
| Fee/Rate | 7,709,588 | 7,804,683 | 7,689,947 | 8,241,213 | 0 | 8,241,213 |
| Other Revenue | 773,427 | 651,100 | 626,578 | 652,050 | 0 | 652,050 |
| **Total Revenue** | **9,325,753** | **9,077,024** | **8,878,637** | **9,485,822** | **0** | **9,485,822** |
| Operating Transfers In | 35,000 | 265,000 | 265,000 | 0 | 0 | 0 |
| **Total Financing Sources** | **9,360,753** | **9,342,024** | **9,143,637** | **9,485,822** | **0** | **9,485,822** |
| **Use of/(Contributions to) Fund Balance** | (263,181) | **1,500,592** | **291,665** | **1,410,029** | **0** | **1,410,029** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Big Bear Valley Recreation and Park District (District) maintains eight parks, several community buildings including the Big Bear Valley Senior Center and Ranch Club House, three ballfields, and a swim beach. The District also manages the Big Bear Alpine Zoo, which is open year-round for visitors to see alpine species on exhibit.

### Public Works – Special Districts Big Bear Valley Recreation and Park District

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Big Bear Valley Recreation and Park District**
*Budget Unit:* **Various**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,226,408 | 4,064,130 | 3,589,288 | 4,672,881 | 12,967 | 4,685,848 |
| Operating Expenses | 4,796,622 | 4,586,812 | 4,992,662 | 6,193,923 | 0 | 6,193,923 |
| Capital Expenses | 1,125,252 | 859,119 | 448,314 | 389,347 | 0 | 389,347 |
| **Total Exp Authority** | **9,148,283** | **9,510,061** | **9,030,264** | **11,256,151** | **12,967** | **11,269,118** |
| Reimbursements | (355,436) | (230,000) | (255,000) | (260,000) | 0 | (260,000) |
| **Total Appropriation** | **8,792,846** | **9,280,061** | **8,775,264** | **10,996,151** | **12,967** | **11,009,118** |
| Operating Transfers Out | 409,589 | 175,000 | 375,000 | 805,000 | 0 | 805,000 |
| **Total Requirements** | **9,202,435** | **9,455,061** | **9,150,264** | **11,801,151** | **12,967** | **11,814,118** |
| **Sources** | | | | | | |
| Taxes | 3,468,717 | 3,591,533 | 3,687,178 | 3,780,887 | 0 | 3,780,887 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 170,917 | 157,000 | 177,000 | 187,000 | 0 | 187,000 |
| Fee/Rate | 2,404,605 | 3,158,714 | 3,071,870 | 3,541,862 | 12,967 | 3,554,829 |
| Other Revenue | 1,221,758 | 1,176,500 | 1,391,628 | 1,396,000 | 0 | 1,396,000 |
| **Total Revenue** | **7,265,997** | **8,083,747** | **8,327,676** | **8,905,749** | **12,967** | **8,918,716** |
| Operating Transfers In | 800,000 | 0 | 200,000 | 211,940 | 0 | 211,940 |
| **Total Financing Sources** | **8,065,997** | **8,083,747** | **8,527,676** | **9,117,689** | **12,967** | **9,130,656** |
| **Use of/(Contributions to) Fund Balance** | **1,136,438** | **1,371,314** | **622,588** | **2,683,462** | **0** | **2,683,462** |
| Budgeted Staffing | 65 | 65 | 65 | 67 | 0 | 67 |

## Big Bear Valley Recreation and Park District Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $12,967 | $12,967 | $0 | $0 | 0 | 1 | $0 | $0 |

**Staffing:** Big Bear Valley Recreation and Park District is requesting one reclassification to better align the position with the critical organizational needs.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Big Bear Valley Recreation and Park District Reclassifications

1. **Park Maintenance Worker III from Park Maintenance Worker I** – One reclassification to better align the position with critical organizational needs.

## Description of Major Services

The Bloomington Recreation and Park District maintains two parks, an equestrian arena, sports fields, and a community center that offer various recreational activities for the community of Bloomington.

## Public Works – Special Districts Bloomington Recreation and Park District

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Bloomington Recreation and Park District**

*Budget Unit:* **625 2584**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 383,422 | 440,425 | 442,916 | 503,652 | 4,182 | 507,834 |
| Operating Expenses | 865,465 | 768,181 | 769,366 | 888,428 | 0 | 888,428 |
| Capital Expenses | 65,718 | 0 | 0 | 65,000 | 0 | 65,000 |
| **Total Exp Authority** | **1,314,605** | **1,208,606** | **1,212,282** | **1,457,080** | **4,182** | **1,461,262** |
| Reimbursements | (2,786) | (13,000) | (5,000) | (30,000) | 0 | (30,000) |
| **Total Appropriation** | **1,311,819** | **1,195,606** | **1,207,282** | **1,427,080** | **4,182** | **1,431,262** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,311,819** | **1,195,606** | **1,207,282** | **1,427,080** | **4,182** | **1,431,262** |
| **Sources** | | | | | | |
| Taxes | 746,333 | 759,895 | 777,527 | 801,846 | 0 | 801,846 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 3,769 | 3,500 | 3,676 | 3,750 | 0 | 3,750 |
| Fee/Rate | 62,867 | 64,200 | 77,180 | 81,200 | 4,182 | 85,382 |
| Other Revenue | 15,816 | 17,500 | 322,078 | 318,000 | 0 | 318,000 |
| **Total Revenue** | **828,785** | **845,095** | **1,180,461** | **1,204,796** | **4,182** | **1,208,978** |
| Operating Transfers In | 93,000 | 193,000 | 193,000 | 193,000 | 0 | 193,000 |
| **Total Financing Sources** | **921,785** | **1,038,095** | **1,373,461** | **1,397,796** | **4,182** | **1,401,978** |
| **Use of/(Contributions to) Fund Balance** | **390,034** | **157,511** | **(166,179)** | **29,284** | **0** | **29,284** |
| Budgeted Staffing | 5 | 6 | 6 | 7 | 0 | 7 |

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts**
*Fund:* **Bloomington Recreation and Park District**
*Budget Unit:* **625 2584**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**

## Bloomington Recreation and Park District Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $4,182 | $4,182 | $0 | $0 | 0 | 1 | $0 | $0 |

**Staffing:** Bloomington Recreation and Park District is requesting one reclassification to better align the position with the critical organizational needs due to the addition of CFD 2025-1 under this role's oversight as the scope has expanded significantly.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Bloomington Recreation and Park District Reclassifications

1. **Regional Manager from Recreation Superintendent** – One reclassification to better align the position with critical organizational needs.

# Special Districts Capital Improvement Program – Capital Projects Funds



## Description of Major Services

The Capital Improvement Program (CIP) for Special Districts is an internal planning tool to provide the Board of Supervisors with information to assist in the decision-making process of allocating limited resources for capital projects. The CIP provides for the acquisition, construction, reconstruction, fixtures and equipment, renovation, rehabilitation or replacement of facilities, equipment, and infrastructure with a life expectancy of at least five years and capital costs of $5,000 or more. The program:

- Recommends priorities for capital projects based on capital improvement criteria for the department's general, parks, roads, sanitation, and water facilities/infrastructure.
- Performs long-range planning to:
  - Link department capital and operational budget plans to countywide strategic plans.
  - Conduct physical condition assessments through periodic surveys of facilities to identify major, large-scale projects to repair and rehabilitate department assets.
  - Identify opportunities for energy efficiencies, lifecycle increases, and maintenance and operating cost reductions.
  - Recognize future infrastructure needs.
  - Develop formal estimates of costs and seek adequate project funding.
  - CIP projects extend the useful life of facilities, ensure continued service of infrastructure, and decrease operating expenses in some cases.

This budget unit specifically represents the portion of Special Districts CIP which are accounted for in Capital Project Funds.

## Public Works – Special Districts Capital Improvement Program – Special Districts Capital Projects Funds

*Group:* **Public Works – Special Districts**
*Department:* **Special Districts – Capital Improvement Program**
*Fund:* **Special Districts – Capital Projects Funds**
*Budget Unit:* **Various**
*Function:* **General Government**
*Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 2,267,225 | 2,670,016 | 680,026 | 2,575,393 | 0 | 2,575,393 |
| Capital Expenses | 21,381,309 | 31,631,141 | 14,134,036 | 29,908,721 | 0 | 29,908,721 |
| **Total Exp Authority** | **23,648,534** | **34,301,157** | **14,814,062** | **32,484,114** | **0** | **32,484,114** |
| Reimbursements | 0 | 0 | (7,785) | 0 | 0 | 0 |
| **Total Appropriation** | **23,648,534** | **34,301,157** | **14,806,277** | **32,484,114** | **0** | **32,484,114** |
| Operating Transfers Out | 275,000 | 1,261,292 | 537,023 | 576,435 | 0 | 576,435 |
| **Total Requirements** | **23,923,534** | **35,562,449** | **15,343,300** | **33,060,549** | **0** | **33,060,549** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 1,500,000 | 1,167,180 | (83,191) | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 175 | 0 | 0 | 0 |
| Other Revenue | 781,598 | 1,098,278 | 1,483,900 | 1,124,290 | 0 | 1,124,290 |
| **Total Revenue** | **2,281,598** | **2,265,458** | **1,400,884** | **1,124,290** | **0** | **1,124,290** |
| Operating Transfers In | 28,636,264 | 4,944,046 | 16,228,468 | 3,576,938 | 0 | 3,576,938 |
| **Total Financing Sources** | **30,917,862** | **7,209,504** | **17,629,352** | **4,701,228** | **0** | **4,701,228** |
| **Use of/(Contributions to) Fund Balance** | **(6,994,328)** | **28,352,945** | **(2,286,052)** | **28,359,321** | **0** | **28,359,321** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Real Estate Services
# *At a Glance*

The Real Estate Services Department serves to negotiate and take care of all leasing and property management, acquisitions, dispositions, right-of-way projects and property appraisal needs for all San Bernardino County departments and districts. We have a highly trained and educated staff with expertise in commercial real estate to handle all real estate transaction matters and services for the County professionally and responsibly.



Terry W. Thompson
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Advance real estate at Chino Airport, Guasti Park, and Turner Basin to optimize land use and value.
- Partner with CAO, EDD, and LUS on redevelopment, including the Valley Blvd corridor.
- Work with CAO and PFMD to implement the Government Center Master Plan and relocate departments.
- Implement the Office of Grants and Local Services (OGALS) Amended Land Plan, including key acquisitions and land dispositions.
- Support High Desert, Public Works, Human Services, and housing priorities with CDH.
- Lead acquisitions, dispositions, and leasing to reduce risk, maximize value, and improve service delivery.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Administration and Finance | 0 | 0 | 0 | 0 | 31 | 1 | 32 |
| Rents and Leases | 2,034,230 | 742,533 | 1,291,697 | 0 | 0 | 0 | 0 |
| Chino Agricultural Preserve | 5,360,412 | 2,137,536 | 0 | 3,222,876 | 0 | 0 | 0 |
| Leasing and Acquisition | 4,231,373 | 4,231,373 | 0 | 0 | 25 | 0 | 25 |
| El Mirage Trust Fund | 171,720 | 87,901 | 0 | 83,819 | 0 | 0 | 0 |

## Description of Major Services

The Administration and Finance Division provides centralized administrative and fiscal services, personnel, and customer service support to all divisions and offices throughout the Real Estate Services and Project and Facilities Management Departments.

### Operations and Community Services Real Estate Services –Administration and Finance

*Group:* **Operations and Community Services**
*Department:* **Real Estate Services**
*Fund:* **General**

*Budget Unit:* **783 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,731,720 | 3,582,537 | 3,379,110 | 3,872,903 | 136,233 | 4,009,136 |
| Operating Expenses | 256,256 | 442,946 | 392,296 | 426,239 | 0 | 426,239 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **2,987,976** | **4,025,483** | **3,771,406** | **4,299,142** | **136,233** | **4,435,375** |
| Reimbursements | (2,987,406) | (4,025,483) | (3,771,406) | (4,299,142) | (136,233) | (4,435,375) |
| **Total Appropriation** | **570** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **570** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **570** | **0** | **0** | **0** | **0** | **0** |
| Budgeted Staffing | 29 | 32 | 32 | 31 | 1 | 32 |

*Group:* **Operations and Community Services**
*Department:* **Real Estate Services**
*Fund:* **General**
*Budget Unit:* **783 1000**
*Function:* **General Government**
*Activity:* **Property Management**

## Real Estate Services Department Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $0 | $0 | $0 | $0 | 1 | 1 | $0 | 0 |

**Staffing:** The Real Estate Services Department (RESD) is requesting one new position and one reclassification. One Business Systems Analyst I due to increased customer service demands to ensure the delivery of timely, accurate data. The reclassification of Business Systems Analyst II to Business Systems Analyst III due to increased responsibilities stemming from the complexity of projects, the depth of analysis required, and the overall level support being provided. The position costs will be funded by Board-approved department rate reimbursements. As a result, there will be no net impact to Requirements or Sources.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Real Estate Services New Positions

1. **Business Systems Analyst I** – One position to support the Asset Management/IT Group.

### Real Estate Services Reclassifications

1. **Business Systems Analyst III from Business Systems Analyst II** – One reclassification as a result of increased complexity in business systems analysis services, leading larger information technology projects, and teams of Business Systems Analysts

## Description of Major Services

The Rents and Leases budget unit is tasked with managing rental payments for leased spaces utilized by County departments, ensuring timely and accurate payments to landlords. These lease payment expenses are reimbursed by the respective user departments that occupy the leased spaces. In addition to managing lease payments, this budget unit is responsible for collecting rental income generated from leases of County-owned properties, contributing to the County's revenue stream. Furthermore, the unit oversees the maintenance, groundskeeping, and custodial services for both tenant-occupied and vacant spaces, ensuring that all properties are well-maintained and meet operational standards. This comprehensive management supports the efficient use of leased and County-owned properties while maintaining a high standard of service for tenants and stakeholders.

## Operations and Community Services Real Estate Services – Rents and Leases

*Group:* **Operations and Community Services**
*Department:* **Real Estate Services**
*Fund:* **General**
*Budget Unit:* **781 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 89,256,638 | 92,152,293 | 88,582,282 | 92,998,982 | 0 | 92,998,982 |
| Capital Expenses | (3,903) | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **89,252,735** | **92,152,293** | **88,582,282** | **92,998,982** | **0** | **92,998,982** |
| Reimbursements | (83,299,374) | (89,826,501) | (86,359,433) | (90,964,752) | 0 | (90,964,752) |
| **Total Appropriation** | **5,953,361** | **2,325,792** | **2,222,849** | **2,034,230** | **0** | **2,034,230** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **5,953,361** | **2,325,792** | **2,222,849** | **2,034,230** | **0** | **2,034,230** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 1,300 | 668 | 1,169 | 910 | 0 | 910 |
| Other Revenue | 958,653 | 828,000 | 3,287,398 | 741,623 | 0 | 741,623 |
| **Total Revenue** | **959,953** | **828,668** | **3,288,567** | **742,533** | **0** | **742,533** |
| Operating Transfers In | 5,425,753 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **6,385,706** | **828,668** | **3,288,567** | **742,533** | **0** | **742,533** |
| **Net County Cost** | **(432,345)** | **1,497,124** | **(1,065,718)** | **1,291,697** | **0** | **1,291,697** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Chino Agricultural Preserve

## Description of Major Services

The Real Estate Services Department manages a special revenue fund dedicated to supporting the Agricultural Land Acquisition and Preservation Program under the California Wildlife, Coastal, and Parkland Conservation Act (Proposition 70). This program focuses on acquiring and preserving agricultural land to protect it from development and ensure its long-term sustainability. The department plays a critical role in negotiating and managing leases for the properties acquired through this program, ensuring they are utilized effectively and in alignment with the program's goals. Additionally, the department develops strategic recommendations for the ultimate use or disposition of these properties, balancing preservation efforts with potential revenue opportunities. Property management activities include arranging all ordinary and emergency repairs and improvements necessary to preserve and maintain the properties in their present condition and improve operating efficiency or altering them to enhance lease potential and/or comply with lease requirements. Expenditures are fully funded through revenues received from the lease of acquired properties.

## Operations and Community Services Real Estate Services – Chino Agricultural Preserve

*Group:* **Operations and Community Services**
*Department:* **Real Estate Services**
*Fund:* **Chino Agricultural Preserve**
*Budget Unit:* **780 2734**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 228,828 | 414,349 | 253,812 | 360,412 | 0 | 360,412 |
| Capital Expenses | 0 | 5,000,000 | 0 | 5,000,000 | 0 | 5,000,000 |
| **Total Exp Authority** | **228,828** | **5,414,349** | **253,812** | **5,360,412** | **0** | **5,360,412** |
| Reimbursements | 1,560 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **230,388** | **5,414,349** | **253,812** | **5,360,412** | **0** | **5,360,412** |
| Operating Transfers Out | 717,070 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **947,458** | **5,414,349** | **253,812** | **5,360,412** | **0** | **5,360,412** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 2,000 | 0 | 2,000 | 0 | 2,000 |
| Other Revenue | 2,207,094 | 2,135,730 | 2,127,959 | 2,135,536 | 0 | 2,135,536 |
| **Total Revenue** | **2,207,094** | **2,137,730** | **2,127,959** | **2,137,536** | **0** | **2,137,536** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,207,094** | **2,137,730** | **2,127,959** | **2,137,536** | **0** | **2,137,536** |
| **Use of/(Contributions to) Fund Balance** | **(1,259,636)** | **3,276,619** | **(1,874,147)** | **3,222,876** | **0** | **3,222,876** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Leasing and Acquisition



## Description of Major Services

The Leasing/Property Management section handles the negotiation and administration of revenue and expenditure leases for County departments. Revenue leases generate income from County-owned facilities, such as parks and airports, to offset operational costs, while expenditure leases secure space in leased facilities to support departmental services in convenient locations for residents. Additionally, the section manages court facilities within the County and oversees County-owned land, including dairy facilities in the Chino Agricultural Preserve.

The Acquisitions section handles acquisitions, dispositions, right of way transactions, and appraisals for County Departments. Real Property Agents establish values and acquire the necessary rights-of-way needed to complete public safety projects, including the construction and maintenance of transportation corridors and floodways. The agents also acquire land and facilities for various functions and dispose of property determined to be surplus to the County's needs. Special care is taken to ensure legal compliance as a given transactions may be subject to the Uniform Act of 1970, the California Government Code, the Surplus Land Act, other laws, and County Policy. Our highly qualified staff includes International Right-of-Way Association certificate holders, Certified General Appraisers and an MAI-designated appraiser, and California Real Estate Brokers.

## Operations and Community Services Real Estate Services – Leasing and Acquisition

*Group:* **Operations and Community Services**
*Department:* **Real Estate Services**
*Fund:* **General**
*Budget Unit:* **782 1000**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,989,647 | 2,949,161 | 2,573,929 | 3,878,242 | 124,662 | 4,002,904 |
| Operating Expenses | 1,859,656 | 2,363,162 | 1,993,594 | 2,748,422 | 0 | 2,748,422 |
| Capital Expenses | 0 | 14,948 | 14,948 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,849,302** | **5,327,271** | **4,582,471** | **6,626,664** | **124,662** | **6,751,326** |
| Reimbursements | (2,300,391) | (2,478,014) | (2,375,475) | (2,519,953) | 0 | (2,519,953) |
| **Total Appropriation** | **1,548,911** | **2,849,257** | **2,206,996** | **4,106,711** | **124,662** | **4,231,373** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **1,548,911** | **2,849,257** | **2,206,996** | **4,106,711** | **124,662** | **4,231,373** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 1,617,695 | 2,847,720 | 2,009,309 | 4,106,711 | 124,662 | 4,231,373 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **1,617,695** | **2,847,720** | **2,009,309** | **4,106,711** | **124,662** | **4,231,373** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **1,617,695** | **2,847,720** | **2,009,309** | **4,106,711** | **124,662** | **4,231,373** |
| **Net County Cost** | **(68,784)** | **1,537** | **197,687** | **0** | **0** | **0** |
| Budgeted Staffing | 19 | 23 | 23 | 24 | 1 | 25 |

## Real Estate Services Leasing and Acquisition Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $124,662 | $124,662 | $0 | $0 | 1 | 0 | $0 | 0 |

**Staffing:** The Real Estate Services Department is requesting to add one Staff Analyst II position to support increasing workload associated with Board Agenda Items, contract administration, and support the Real Property agents. The position costs will be funded by Board-approved department rate revenue.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Staffing Changes

### Real Estate Services New Positions

1. **Staff Analyst II** – One position to support the Department in providing critical analytical and process support to ensure accuracy, and timeliness in Board-facing and compliance-driven functions for the Department.

## Description of Major Services

The Real Estate Services Department (RESD) administers the El Mirage Trust Fund, an interest-bearing agency account.

In 1988, the County entered into an Interagency Agreement with the State of California Off-Highway Motor Vehicle Recreation Commission, California Department of Parks and Recreation, the Bureau of Land Management, and the County of Los Angeles for the purpose of addressing the concerns of owners, nearby residents, and users of the approximately 25,000 acres of primarily vacant land situated 12 miles northwest of the City of Adelanto in the unincorporated area of El Mirage, which contains the El Mirage Dry Lakebed.

The Trust Fund was established after the County entered a Memorandum of Understanding (MOU) in 1990 for the joint management of the El Mirage Cooperative Management Area with several government agencies including the Bureau of Land Management, California Department of Parks and Recreation, California Off Highway Motor Vehicle Recreation Commission, California Department of Parks and Recreation, and Los Angeles County. In the terms of the MOU, the County, through RESD, was designated to be the Lead Acquisition Agent for the project and tasked to establish and maintain the Trust Fund. The purpose of the Trust Fund is to implement the terms of the MOU to include costs associated with the acquisition of privately-owned properties within the El Mirage Cooperative Management Area.

## Operations and Community Services Real Estate Services – El Mirage Trust Fund

*Group:* **Operations and Community Services**
*Department:* **Real Estate Services**
*Fund:* **El Mirage Trust Fund**

*Budget Unit:* **782 5007**
*Function:* **General Government**
*Activity:* **Property Management**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 17,929 | 58,100 | 16,797 | 24,970 | 0 | 24,970 |
| Capital Expenses | 0 | 400,500 | 70,500 | 146,750 | 0 | 146,750 |
| **Total Exp Authority** | **17,929** | **458,600** | **87,297** | **171,720** | **0** | **171,720** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **17,929** | **458,600** | **87,297** | **171,720** | **0** | **171,720** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **17,929** | **458,600** | **87,297** | **171,720** | **0** | **171,720** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 90,604 | 87,902 | 87,901 | 87,901 | 0 | 87,901 |
| **Total Revenue** | **90,604** | **87,902** | **87,901** | **87,901** | **0** | **87,901** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **90,604** | **87,902** | **87,901** | **87,901** | **0** | **87,901** |
| **Use of/(Contributions to) Fund Balance** | **(72,675)** | **370,698** | **(604)** | **83,819** | **0** | **83,819** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Regional Parks
## *At a Glance*

Regional Parks is responsible for the operation and maintenance of eight regional parks located throughout the County, including trails through the County Trails Program. Visitors to County parks enjoy participation in outdoor recreational activities and special events. The Department also manages multiple restricted revenue sources that are to be used for specific purposes and support various programs throughout the park system.

The Department's goals for 2026-27 address the County's mission objectives to Promote the Countywide Vision and Operate in a Fiscally Responsible and Business-Like Manner. The Department will continue promoting Vision 2B Active by encouraging residents to increase their physical activity and connecting them to recreational opportunities. In addition, the Department will continue to be fiscally responsible by implementing programs to increase attendance and revenue generation opportunities.



Beahta R. Davis
*Director*

*Connect with us at*

## What We Plan to Achieve:

- Continue to promote the Vision 2B Active by maintaining parks and allowing for outdoor recreational uses.
- Continue to evaluate and implement processes that ensure efficient maintenance of park facilities.
- Continue to implement improved marketing to educate the public about available recreational amenities and increase park attendance.
- Enhance recreational activities at all park facilities to elevate park attendance and generate increased revenue opportunities.
- Continue to seek out and apply for grant funding opportunities to improve park amenities.

| Budget Highlights | | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Regional Parks | 19,487,139 | 10,741,246 | 8,745,893 | 0 | 77 | 102 | 179 |
| Regional Parks – Special Revenue Funds | 13,618,327 | 12,617,649 | 0 | 1,000,678 | 0 | 0 | 0 |

## Description of Major Services

The Regional Parks Department is responsible for the operation and maintenance of eight regional parks located throughout the County. These parks, which encompass 7,641 acres, are as follows: Prado (Chino), Cucamonga-Guasti (Ontario), Glen Helen (San Bernardino), Mojave River Forks (Hesperia), Mojave Narrows (Victorville), Lake Gregory (Crestline), Yucaipa (Yucaipa), and Calico Ghost Town (Yermo). Visitors to County parks enjoy open space, walking trails, camping, swimming, fishing, picnicking, equestrian activities, and other recreational opportunities. The department hosts cultural, educational, and special events through the use of park resources and contractual agreements with private and non-profit organizations. Department sponsored special events include California Days and Halloween Haunt at Calico Ghost Town, Harvest Festival at Mojave Narrows, Fish and Wildlife Festival at Prado, fishing derbies at multiple parks and other park wide events across the County. Educational programs include Environmental Science Workshops, Nature Programs, and Wildlife Education Activities.

The Department is also responsible for maintaining 17.8 miles of open, accessible and usable trails through the County Trails Program. Additionally, the department oversees operation of the Big Morongo Wildlife Preserve in Morongo Valley, administers leases with the operators of Lake Gregory Regional Park and Glen Helen Amphitheater, and manages concession contracts at other parks that offer amenities to park users.

Regional Parks staff have continued to complete maintenance tasks and projects at park facilities. The Department continues to see increased participation at in-person events and programs. We will continue to be innovative in marketing and the delivery of services to maintain and continue growth of visitors to our facilities.

## Operations and Community Services Regional Parks

*Group:* **Operations and Community Services**
*Department:* **Regional Parks**
*Fund:* **General**

*Budget Unit:* **652 1000**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 6,381,200 | 6,950,884 | 7,250,445 | 7,305,682 | 121,588 | 7,427,270 |
| Operating Expenses | 7,314,092 | 9,618,521 | 9,596,256 | 9,954,967 | 1,000,000 | 10,954,967 |
| Capital Expenses | 453,309 | 731,440 | 731,440 | 0 | 786,000 | 786,000 |
| **Total Exp Authority** | **14,148,601** | **17,300,845** | **17,578,141** | **17,260,649** | **1,907,588** | **19,168,237** |
| Reimbursements | (457,855) | (598,698) | (598,698) | (231,098) | 0 | (231,098) |
| **Total Appropriation** | **13,690,746** | **16,702,147** | **16,979,443** | **17,029,551** | **1,907,588** | **18,937,139** |
| Operating Transfers Out | 100,000 | 300,000 | 300,000 | 150,000 | 400,000 | 550,000 |
| **Total Requirements** | **13,790,746** | **17,002,147** | **17,279,443** | **17,179,551** | **2,307,588** | **19,487,139** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 9,132,012 | 8,633,620 | 9,250,914 | 9,391,250 | 0 | 9,391,250 |
| Other Revenue | 842,408 | 1,868,996 | 1,876,883 | 1,349,996 | 0 | 1,349,996 |
| **Total Revenue** | **9,974,420** | **10,502,616** | **11,127,797** | **10,741,246** | **0** | **10,741,246** |
| Operating Transfers In | 0 | 0 | 73 | 0 | 0 | 0 |
| **Total Financing Sources** | **9,974,420** | **10,502,616** | **11,127,870** | **10,741,246** | **0** | **10,741,246** |
| **Net County Cost** | **3,816,326** | **6,499,531** | **6,151,573** | **6,438,305** | **2,307,588** | **8,745,893** |
| Budgeted Staffing | 179 | 178 | 178 | 178 | 1 | 179 |

*Group:* **Operations and Community Services**
*Department:* **Regional Parks**
*Fund:* **General**

*Budget Unit:* **652 1000**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**



## Park Improvements and Community Programs Supporting Outdoor Recreation and Environmental Education

**Regional Parks has concentrated on maintenance, special events, and recreation/nature programs at all Parks.** A significant effort has been put into creating green spaces for park visitors. Regional Parks maintenance projects have focused on landscaping including irrigation and seeding. These improvements to Parks have created healthy grass areas for increased use and enjoyment. The successful completion of each project has increased opportunities for the community to experience a variety of outdoor activities, such as but not limited to hiking, biking, camping, swimming, disc golf, picnics, and special events.

The Department has also increased the number of Special Events and Recreation/Nature programs. These events provide educational opportunities such as Environmental Science Day Camp, Wildlife classes, and gardening projects. Regional Parks has also increased and hosted special events such as, Fishing Derbies, the Fish and Wildlife Festival, Hot Summer Nights, and Holiday Festivals including, Harvest Festival, Ghost Haunt, Holiday Fest, Bluegrass Festival, and Easter Celebrations.

Regional Parks focus is to provide as many services as possible to the community members of San Bernardino County. Maintenance projects and special events have increased the use of Parks and provided schools, youth, families and the general public more activities and ways to enjoy outdoor recreation opportunities.

## Regional Parks Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,307,588 | $0 | $2,307,588 | $0 | 1 | 0 | $2,307,588 | 1 |

**Staffing:** Regional Parks is requesting one new Staff Analyst II position to support budget preparation, fee development, grant coordination, and other key administrative functions. This position will help maintain effective financial operations and overall departmental support. The Department is requesting Discretionary General Funding in the amount of $121,588 to fund the position.

**Other Adjustments:** Regional Parks is requesting Discretionary General Funding to support critical operational needs across the park system. This includes $786,000 in one-time funding for the purchase of essential maintenance equipment to improve operational efficiency, enhance safety, and ensure compliance with California Air Resources Board requirements. Additionally, the Department is requesting $1.4 million in one-time funding to offset projected concession revenue loss and increased operating costs, allowing the Department to maintain current park operations and service levels.

## Description of Staffing Changes

### Regional Parks New Positions

1. **Staff Analyst II** – One position to provide the Department with analytical and administrative support for key financial functions and operational support.

# Special Revenue Funds – Consolidated

## Description of Major Services

Regional Parks manages multiple restricted revenue sources that supplement park operations. Funds include sources that are dedicated to capital improvement projects and maintenance (County Trails System, Amphitheater Improvements at Glen Helen, Park Maintenance/Development and Lake Gregory Capital Improvement Fund) and various other funding sources that are to be used for specific purposes and support various programs throughout the park system (Calico Ghost Town Marketing Services, Off-Highway Vehicle License Fee, Glen Helen Amphitheater, and Fish and Game Commission).

## Operations and Community Services Regional Parks – Special Revenue Funds

*Group:* **Operations and Community Services**
*Department:* **Regional Parks**
*Fund:* **Special Revenue – Consolidated**

*Budget Unit:* **Various**
*Function:* **Recreation and Cultural Services**
*Activity:* **Recreation Facilities**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 5,008,162 | 5,116,800 | 5,055,362 | 4,012,683 | 0 | 4,012,683 |
| Capital Expenses | 419,649 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **5,427,810** | **5,116,800** | **5,055,362** | **4,012,683** | **0** | **4,012,683** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **5,427,810** | **5,116,800** | **5,055,362** | **4,012,683** | **0** | **4,012,683** |
| Operating Transfers Out | 4,660,607 | 2,875,000 | 2,875,000 | 9,605,644 | 0 | 9,605,644 |
| **Total Requirements** | **10,088,418** | **7,991,800** | **7,930,362** | **13,618,327** | **0** | **13,618,327** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,588,798 | 2,106,000 | 2,124,902 | 8,900,000 | 0 | 8,900,000 |
| Fee/Rate | 197,504 | 526,300 | 537,548 | 439,365 | 0 | 439,365 |
| Other Revenue | 4,555,992 | 2,535,500 | 2,641,960 | 2,147,640 | 0 | 2,147,640 |
| **Total Revenue** | **7,342,294** | **5,167,800** | **5,304,410** | **11,487,005** | **0** | **11,487,005** |
| Operating Transfers In | 2,716,155 | 1,325,000 | 1,237,760 | 1,130,644 | 0 | 1,130,644 |
| **Total Financing Sources** | **10,058,449** | **6,492,800** | **6,542,170** | **12,617,649** | **0** | **12,617,649** |
| **Use of/(Contributions to) Fund Balance** | **29,968** | **1,499,000** | **1,388,192** | **1,000,678** | **0** | **1,000,678** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Registrar of Voters
# *At a Glance*

The Registrar of Voters administers impartial, accurate, and transparent elections; delivers voter education and outreach; maintains secure voter registration records; verifies petition signatures, ensuring eligible residents may participate in the democratic process in accordance with statutory requirements and established administrative standards.

In 2026-27, departmental operations will focus on advancing these responsibilities by aligning workflows, resource planning, and service delivery with the County's Goals and Objectives. The Registrar of Voters will coordinate with partner agencies and external stakeholders to prepare for and execute the 2026 Statewide General Election. Operational priorities will include election planning, workforce readiness, and procedural compliance to ensure the election is conducted securely, efficiently, and meets statewide and countywide performance expectations.



Joani Finwall
*Registrar of Voters*

*Connect with us at*



## What We Plan to Achieve:

- Strengthen election administration planning by coordinating timelines, staffing and procedural updates across divisions to ensure compliance with state and federal election requirements.
- Advance technology, cybersecurity, and system reliability by coordinating with ITD to update camera systems, maintain secure networks, prepare incident response protocols, and meet grant documentation requirements.
- Improve operational readiness and workforce capacity through targeted recruitment, staff training, and updated procedural documentation to support election cycle workload spikes.
- Conduct the 2026 Statewide General Election.
- Continue conducting the Annual Survey of Multi Unit Locations to verify unit and address information, ensuring voters receive the correct ballot type for their reported residence.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Registrar of Voters | 38,391,010 | 3,797,345 | 34,593,665 | 0 | 80 | 29 | 109 |

# Registrar of Voters

## Description of Major Services

In a fair, transparent, accurate, and efficient manner, the Registrar of Voters administers elections, provides access to voter registration, maintains voter registration records, and examines petition signatures, ensuring eligible citizens of San Bernardino County can have their voices heard as voters and candidates for office. The Department's services are regulated and/or mandated by local ordinances and Federal and California Election laws and are aligned with the County and Chief Executive Officer's goals of improving County government operations, operating in a fiscally-responsible and business-like manner, and pursuing County goals by working with other agencies.

## Operations and Community Services Registrar of Voters

*Group:* **Operations and Community Services**
*Department:* **Registrar of Voters**
*Fund:* **General**
*Budget Unit:* **680 1000**
*Function:* **General Government**
*Activity:* **Elections**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 7,981,522 | 12,230,165 | 8,771,315 | 11,742,817 | 42,632 | 11,785,449 |
| Operating Expenses | 27,695,721 | 49,419,993 | 38,877,008 | 19,540,936 | 7,009,625 | 26,550,561 |
| Capital Expenses | 299,058 | 4,245,000 | 3,915,813 | 55,000 | 0 | 55,000 |
| **Total Exp Authority** | **35,976,300** | **65,895,158** | **51,564,136** | **31,338,753** | **7,052,257** | **38,391,010** |
| Reimbursements | (40,720) | 0 | 4,135 | 0 | 0 | 0 |
| **Total Appropriation** | **35,935,580** | **65,895,158** | **51,568,271** | **31,338,753** | **7,052,257** | **38,391,010** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **35,935,580** | **65,895,158** | **51,568,271** | **31,338,753** | **7,052,257** | **38,391,010** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,353,073 | 24,915,758 | 24,990,519 | 280,824 | 0 | 280,824 |
| Fee/Rate | 4,430,191 | 679,824 | 847,605 | 3,464,264 | 52,257 | 3,516,521 |
| Other Revenue | (2,749) | 0 | 1,487 | 0 | 0 | 0 |
| **Total Revenue** | **6,780,516** | **25,595,582** | **25,839,611** | **3,745,088** | **52,257** | **3,797,345** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **6,780,516** | **25,595,582** | **25,839,611** | **3,745,088** | **52,257** | **3,797,345** |
| **Net County Cost** | **29,155,065** | **40,299,576** | **25,728,660** | **27,593,665** | **7,000,000** | **34,593,665** |
| Budgeted Staffing | 115 | 125 | 125 | 109 | 0 | 109 |




## Public Voter Registration Dashboard Improving Transparency and Access to Election Data

**The Registrar of Voters has continued its efforts to improve public access to election related information through the development of the Voter Registration Dashboard.** This initiative, outlined in the project planning documents shared by the Department of Innovation and Technology and the Registrar of Voters leadership, supports the County's broader transparency and data access goals. The Dashboard provides a public facing view of voter registration activity by compiling key metrics from the County's official voter registration system. These metrics include total registered voters, new registrations, address updates, inactive voter records, and cancellations. By presenting these data categories in a clear and accessible format, the tool allows residents, researchers, and community stakeholders to better understand shifts in voter registration across time.

To support meaningful analysis, the Dashboard includes filter options for political party, district, and date range—features refined during project review and cost estimate discussions. This level of detail gives users the ability to observe weekly, monthly, quarterly, or annual trends, improving visibility into voter engagement patterns. From a budget and operational standpoint, the Dashboard reflects the County's continued investment in modernizing election related systems. It aligns with strategic goals to increase transparency, enhance data quality, and provide publicly accessible tools without increasing customer service workload or creating barriers to information.

Ultimately, the Voter Registration Dashboard strengthens public trust by making voter registration data easier to access, interpret, and monitor. As the project evolves, future phases identified in the project charter will further expand reporting capabilities, improve functionality, and build upon the foundation established in this initial release.

*Group:* **Operations and Community Services**
*Department:* **Registrar of Voters**
*Fund:* **General**
*Budget Unit:* **680 1000**
*Function:* **General Government**
*Activity:* **Elections**

## Registrar of Voters Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $7,052,257 | $52,257 | $7,000,000 | $0 | 0 | 3 | $7,000,000 | 0 |

**Staffing:** The Registrar of Voters (ROV) is requesting three reclassifications to support the department's delivery of a variety of mandated election services. These reclassifications reflect an expanded scope and level of complexity that have outgrown the current classifications. The department will fund the three reclassifications totaling $42,632 using election-related revenue.

**Other Adjustments:** The ROV is requesting $7.0 million in one-time Discretionary General Funding. ROV administers elections for local, state, and federal agencies and manages voter registration activities to ensure eligible residents of San Bernardino County can participate as voters and candidates. This request supports essential election operations necessary to maintain compliance with statutory requirements, address increased costs associated with state-mandated services, and ensure secure, accessible voting for County residents. These requirements include printing ballot labels for statewide measures identifying supporters and opponents, providing curbside voting at all polling locations, and issuing multiple notifications to voters for challenged signatures via phone, text, or email. The request also reflects the increased workload and resource needs associated with administering the November 2026 Statewide General Election. Funding will support key election-related expenses, including ballot printing and mailing, County Voter Information Guides, postage, staffing, and voter outreach and education. Additionally, $9,625 is budgeted in services and supplies using election-related revenue.

## Description of Staffing Changes

### Registrar of Voters Reclassifications

1. **Business Systems Analyst III from Geographic Information System Technician III** – One reclassification to better align position with job duties.
2. **Chief Deputy Registrar of Voters from Administrative Supervisor II** – One reclassification to better align position with job duties.
3. **Staff Analyst II from Staff Aide** – One reclassification to better align position with job duties.

# San Bernardino County Fire Protection District *At a Glance*

The San Bernardino County Fire Protection District (County Fire) continues to focus on cost-avoidance by funding community risk reduction programs that assess the risks facing the community, and proactively works to reduce, mitigate, or limit these risks. County Fire continues to evaluate and implement processes that ensure efficient and effective operations that align with County goals to provide for the safety, health, and social service needs of County residents, and to operate in a fiscally-responsible and business-like manner.



Daniel R. Munsey
*Fire Chief/Fire Warden*

*Connect with us at*

## What We Plan to Achieve:

- Reduce the Impact of fires by focusing on hazard mitigation in all service areas and limit damage to infrastructure.
- Continue to seek revenue sources and maximize cost recovery efforts.
- Provide public education to communities and County residents by distributing information about prevention and common causes of fires, accidents, injuries, and preparing for disasters.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Fire Administration | 70,162,746 | 62,887,790 | 0 | 7,274,956 | 365 | 41 | 406 |
| Mountain Regional Service Zone | 32,826,092 | 29,271,283 | 0 | 3,554,809 | 64 | 6 | 70 |
| North Desert Regional Service Zone | 71,252,049 | 59,474,096 | 0 | 11,777,953 | 130 | 10 | 140 |
| South Desert Regional Service Zone | 42,480,136 | 40,906,796 | 0 | 1,573,340 | 63 | 0 | 63 |
| Valley Regional Service Zone | 211,395,671 | 173,897,388 | 0 | 37,498,283 | 371 | 0 | 371 |
| Medical Services | 29,221,381 | 27,703,140 | 0 | 1,518,241 | 141 | 0 | 141 |
| Hazardous Materials | 13,077,801 | 11,756,500 | 0 | 1,321,301 | 53 | 1 | 54 |
| Household Hazardous Waste | 5,261,112 | 4,059,988 | 0 | 1,201,124 | 21 | 4 | 25 |
| Fire Reserves* | 54,445,699 | 16,245,042 | 0 | 38,200,657 | 0 | 0 | 0 |

* *For details, refer to Appendix A – Schedule of Non-General Fund Reserves.*

# Fire Administration

## Description of Major Services

The San Bernardino County Fire Protection District (County Fire) is a community-based, all hazard emergency services organization that is committed to providing the highest level of service in the most efficient and cost-effective manner to citizens, visitors, and communities it serves. County Fire is dedicated to the protection of the diverse community we serve, organizational sustainability, performance excellence, and safety. We accomplish this through a balance of regionalized services delivery and accountability to our local communities.

County Fire provides services to more than 60 communities/cities and unincorporated areas within four Regional Service Zones (Mountain, North Desert, South Desert, and Valley), and also provides fire protection services for the City of Adelanto and the City of Fontana through service agreements. County Fire responds to approximately 135,000 calls for service annually.

Services include, but are not limited to, emergency mitigation and management, fire suppression, emergency medical services, ambulance services, hazardous materials responses and household hazardous waste disposal, arson investigation (including a canine program), flooding and mudslide cleanup, winter rescue operations, hazard abatement, and providing advanced awareness of and response to terrorism/weapons of mass destruction. Specialized programs include air/helicopter rescue, dozer, urban search and water-borne rescue, hazard abatement hand crews, medical transport, and Honor Guard.

## Fire Protection District San Bernardino County Fire Protection District – Fire Administration

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Fire Administration**
*Budget Unit:* **106 2410**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 38,680,608 | 44,798,796 | 44,307,625 | 53,050,017 | 1,294,435 | 54,344,452 |
| Operating Expenses | 30,068,460 | 47,251,494 | 37,072,894 | 45,759,142 | 1,179,067 | 46,938,209 |
| Capital Expenses | 19,613,294 | 16,465,444 | 11,515,677 | 15,537,000 | 385,000 | 15,922,000 |
| **Total Exp Authority** | **88,362,362** | **108,515,734** | **92,896,196** | **114,346,159** | **2,858,502** | **117,204,661** |
| Reimbursements | (30,590,191) | (45,837,785) | (45,573,075) | (47,558,295) | 0 | (47,558,295) |
| **Total Appropriation** | **57,772,171** | **62,677,949** | **47,323,121** | **66,787,864** | **2,858,502** | **69,646,366** |
| Operating Transfers Out | 422,566 | 606,345 | 606,345 | 516,380 | 0 | 516,380 |
| **Total Requirements** | **58,194,737** | **63,284,294** | **47,929,466** | **67,304,244** | **2,858,502** | **70,162,746** |
| **Sources** | | | | | | |
| Taxes | 16,896,137 | 17,642,643 | 17,786,165 | 18,319,750 | 120,000 | 18,439,750 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | (3,266,199) | 3,054,863 | 1,977,163 | 5,902,485 | 0 | 5,902,485 |
| Fee/Rate | 6,002,095 | 5,876,038 | 5,832,166 | 5,939,152 | 1,900,826 | 7,839,978 |
| Other Revenue | 4,020,421 | 994,457 | 775,303 | 784,913 | 0 | 784,913 |
| **Total Revenue** | **23,652,455** | **27,568,001** | **26,370,797** | **30,946,300** | **2,020,826** | **32,967,126** |
| Operating Transfers In | 27,827,031 | 32,272,290 | 26,203,159 | 29,536,556 | 384,108 | 29,920,664 |
| **Total Financing Sources** | **51,479,486** | **59,840,291** | **52,573,956** | **60,482,856** | **2,404,934** | **62,887,790** |
| **Use of/(Contributions to) Fund Balance** | **6,715,252** | **3,444,003** | **(4,644,490)** | **6,821,388** | **453,568** | **7,274,956** |
| Budgeted Staffing | 361 | 372 | 372 | 393 | 13 | 406 |




## Maritime Emergency Response Program Providing Water Rescue, Firefighting, and Safety Services Across Lakes and Rivers

**The San Bernardino County Fire Protection District (SBCFPD) operates a Maritime Emergency Response Program supported by four Fire/Rescue boats strategically positioned across the county's major waterways.** Two 26-foot boats serve the Mountain Regional Service Zone, covering approximately six square miles of navigable water. These boats are staged at Fire Station 92 in Lake Arrowhead and Fire Station 96 in Fawnskin, providing rapid response capability for Big Bear Lake and surrounding waterways. The remaining two 28-foot boats operate along the Colorado River corridor, based at Fire Station 32 in Needles and Fire Station 18 in Havasu Landing, with direct access to Lake Havasu. Together, these units cover roughly 90 miles of navigable water within the South Desert Regional Service Zone. The boats support rescue operations, search missions, and fire protection in heavily-used recreational regions where swift water-based emergency or medical response is often required. Personnel assigned to the program receive specialized training in swift-water rescue, boat operations, and maritime emergency response.

Each boat is equipped with a high-capacity fire pump capable of delivering up to 1,500 gallons per minute, enabling marine firefighting, shoreline structure protection, and support for wildland incidents along the water's edge. This capability also provides incident commanders with an additional water supply option during large-scale emergencies. All four boats are equipped with advanced sonar systems for underwater searches, along with lifesaving equipment, including rescue sleds, throw bags, personal flotation devices, medical supplies, and dive-support gear.

### *Collaboration and Partnerships*

Given the jurisdictional boundaries of the Tri-State region, SBCFPD maintains partnerships with numerous public safety agencies to enhance service delivery during routine operations and high-impact emergencies. SBCFPD works closely with the San Bernardino County Sheriff's Dive Team during aquatic search and rescue missions and regularly coordinates with neighboring agencies in Nevada and Arizona during cross-border emergency incidents.

### *Critical to the Mission*

The Maritime Emergency Response Program is a critical component of SBCFPD's all-hazard response capability, extending fire protection, rescue services, and medical support to the region's lakes, rivers, and waterways. The program enhances public safety across a vast and geographically diverse service area—from high-elevation alpine lakes to the fast-moving currents of the Colorado River—where water-based recreation and commercial activity are prevalent. Through this program, SBCFPD strengthens its ability to protect life, property, and the environment across its expansive service area.

## Fire Administration Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $2,858,502 | $2,404,934 | $0 | $453,568 | 13 | 0 | $384,108* | 0 |

* *Reflected as a source in this budget unit*

**Staffing:** The staffing adjustments include the addition of the Fire Hazard Abatement Program, consisting of the transfer of 10 positions costing $840,867 to support the code enforcement and community safety efforts of the District. The staffing adjustments also include the addition of three new positions, which are needed to support the existing operational and administrative needs of the District. The total cost increase of $1.3 million from these staffing adjustments will be funded through the revenue sources of the District, along with the transfer of $384,108 of General Fund, reflected as source.

**Other Adjustments:** Increase in Requirements of $1.6 million to establish the new Fire Hazard Abatement Program to support the code enforcement and community safety efforts of the District.

## Description of Staffing Changes

### San Bernardino County Fire Protection District New Positions

1. **Staff Analyst II** – One position to support the operational needs of the Grants and Incident Reimbursement section due to a significant increase in workload related to expanded federal and state requirements for grant monitoring and administration, to maintain compliance, and submit reimbursement to maximize funding for grants and incidents.
2. **Fiscal Specialist** – One position to support the operational needs of the Fiscal Services section due to increased reconciliation, allocation, and distribution requirements related to ambulance transport payments from insurance providers.
3. **Fire Administrator** – One position to support the operational and administrative needs of the District to ensure consistency of processes, assist in personnel matters, organizational development, and continuity of operations.
4. **Fire Hazard Abatement Officer** – Seven positions to support the Fire Hazard Abatement Program.
5. **Senior Fire Hazard Abatement Officer** – Two positions to support the Fire Hazard Abatement Program.
6. **Assistant Fire Marshal** – Fire Hazard Abatement - One position to support the Fire Hazard Abatement Program.

# Mountain Regional Service Zone



## Description of Major Services

The Mountain Regional Service Zone budget units support full-time professional fire protection and paramedic services to the areas of Crest Forest from Stations #25 and #26, Lake Arrowhead from Stations #91, #92, and #94, and Fawnskin from Station #96. Additionally, the service zone supports three paid-call firefighter stations in Angelus Oaks (Station #98), Forest Falls (Station #99), and Green Valley Lake (Station #95). The service zone also provides advanced life support ambulance transportation to the communities of Crest Forest and Lake Arrowhead.

### Fire Protection District San Bernardino County Fire Protection District – Mountain Regional Service Zone

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Mountain Regional Service Zone**
*Budget Unit:* **600 2448**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 18,066,517 | 20,124,372 | 19,901,185 | 21,240,812 | (135,734) | 21,105,078 |
| Operating Expenses | 6,548,915 | 12,033,736 | 8,361,221 | 10,693,290 | 0 | 10,693,290 |
| Capital Expenses | 58,450 | 681,702 | 1,008,658 | 242,500 | 0 | 242,500 |
| **Total Exp Authority** | **24,673,882** | **32,839,810** | **29,271,064** | **32,176,602** | **(135,734)** | **32,040,868** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **24,673,882** | **32,839,810** | **29,271,064** | **32,176,602** | **(135,734)** | **32,040,868** |
| Operating Transfers Out | 1,376,886 | 839,711 | 839,711 | 785,224 | 0 | 785,224 |
| **Total Requirements** | **26,050,768** | **33,679,521** | **30,110,775** | **32,961,826** | **(135,734)** | **32,826,092** |
| **Sources** | | | | | | |
| Taxes | 19,986,687 | 20,837,726 | 20,780,896 | 21,404,323 | 0 | 21,404,323 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 101,739 | 102,982 | 99,408 | 99,409 | 0 | 99,409 |
| Fee/Rate | 5,826,315 | 6,107,865 | 5,957,922 | 6,110,672 | 0 | 6,110,672 |
| Other Revenue | 484,356 | 388,608 | 584,512 | 656,879 | 0 | 656,879 |
| **Total Revenue** | **26,399,096** | **27,437,181** | **27,422,738** | **28,271,283** | **0** | **28,271,283** |
| Operating Transfers In | 800,000 | 1,000,000 | 1,000,000 | 1,000,000 | 0 | 1,000,000 |
| **Total Financing Sources** | **27,199,096** | **28,437,181** | **28,422,738** | **29,271,283** | **0** | **29,271,283** |
| **Use of/(Contributions to) Fund Balance** | **(1,148,329)** | **5,242,340** | **1,688,037** | **3,690,543** | **(135,734)** | **3,554,809** |
| Budgeted Staffing | 74 | 72 | 72 | 72 | (2) | 70 |

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Mountain Regional Service Zone**
*Budget Unit:* **600 2448**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

## Mountain Regional Service Zone Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| ($135,734) | $0 | $0 | ($135,734) | (2) | 0 | $0 | 0 |

**Staffing:** The staffing adjustments include the deletion of two Extra-Help positions, specifically Paid Call Captain and Paid Call Engineer, since no longer needed. The staffing cost decrease is a total of $135,734.

**Other Adjustments:** There are no non-staffing adjustments included in this budget unit.

## Description of Major Services

The North Desert Regional Service Zone budget units support full-time professional fire protection and paramedic services to the areas of Spring Valley Lake from Station #22, Lucerne Valley and surrounding areas from Station #8, Silver Lakes/Helendale and surrounding areas from Station #4, Phelan and Pinon Hills from Station #10, Wrightwood Station #14, Baker and the I-15 corridor from Station #53, and the City of Hesperia and surrounding areas from Stations #302, #304, and #305, including two Community Facilities Districts in the unincorporated areas of Hesperia (CFD 94 and CFD 2005). Fire protection services are also provided to the City of Adelanto from Station #322 through a service agreement. Additionally, the service zone supports four paid-call firefighter stations in Oak Hills (Station #40), Harvard (Station #52), Hinkley (Station #56), and Trona (Station #57). The service zone also provides advanced life support ambulance transportation to the communities of Hesperia, Lucerne Valley, Searles Valley, Baker, Phelan, and Wrightwood.

### Fire Protection District San Bernardino County Fire Protection District – North Desert Regional Service Zone

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **North Desert Regional Service Zone**
*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 36,558,038 | 38,916,605 | 38,953,674 | 40,817,437 | 0 | 40,817,437 |
| Operating Expenses | 15,286,136 | 28,992,078 | 16,475,095 | 28,986,073 | 0 | 28,986,073 |
| Capital Expenses | 166,470 | 1,095,510 | 1,663,176 | 367,000 | 0 | 367,000 |
| **Total Exp Authority** | **52,010,644** | **69,004,193** | **57,091,945** | **70,170,510** | **0** | **70,170,510** |
| Reimbursements | (244,344) | (253,595) | (253,595) | (256,582) | 0 | (256,582) |
| **Total Appropriation** | **51,766,300** | **68,750,598** | **56,838,350** | **69,913,928** | **0** | **69,913,928** |
| Operating Transfers Out | 1,709,059 | 950,851 | 950,851 | 1,338,121 | 0 | 1,338,121 |
| **Total Requirements** | **53,475,359** | **69,701,449** | **57,789,201** | **71,252,049** | **0** | **71,252,049** |
| **Sources** | | | | | | |
| Taxes | 24,820,514 | 26,053,893 | 25,483,293 | 26,247,751 | 0 | 26,247,751 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 85,767 | 85,195 | 85,566 | 88,180 | 0 | 88,180 |
| Fee/Rate | 21,584,781 | 22,808,554 | 22,366,180 | 23,311,860 | 0 | 23,311,860 |
| Other Revenue | 1,463,179 | 822,780 | 1,374,905 | 1,426,305 | 0 | 1,426,305 |
| **Total Revenue** | **47,954,241** | **49,770,422** | **49,309,944** | **51,074,096** | **0** | **51,074,096** |
| Operating Transfers In | 11,794,249 | 9,400,000 | 4,422,430 | 8,400,000 | 0 | 8,400,000 |
| **Total Financing Sources** | **59,748,490** | **59,170,422** | **53,732,374** | **59,474,096** | **0** | **59,474,096** |
| **Use of/(Contributions to) Fund Balance** | **(6,273,132)** | **10,531,027** | **4,056,827** | **11,777,953** | **0** | **11,777,953** |
| Budgeted Staffing | 141 | 140 | 140 | 140 | 0 | 140 |

# South Desert Regional Service Zone



## Description of Major Services

The South Desert Regional Service Zone budget units support full-time professional fire protection and paramedic services to the Town of Yucca Valley and surrounding areas from Stations #41 and #42, Joshua Tree from Station #36, City of Twentynine Palms and surrounding areas from Station #44, City of Needles and surrounding area from Station #32, and Havasu Landing and surrounding areas from Station #18. The service zone also provides advanced life support ambulance transportation to the Yucca Valley and Yucca Mesa areas.

### Fire Protection District San Bernardino County Fire Protection District – South Desert Regional Service Zone

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **South Desert Regional Service Zone**

*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 18,934,218 | 19,645,661 | 21,279,548 | 20,594,912 | 0 | 20,594,912 |
| Operating Expenses | 6,413,196 | 19,951,267 | 7,815,299 | 20,792,208 | 298,670 | 21,090,878 |
| Capital Expenses | 74,446 | 666,851 | 717,353 | 124,000 | 0 | 124,000 |
| **Total Exp Authority** | **25,421,861** | **40,263,779** | **29,812,200** | **41,511,120** | **298,670** | **41,809,790** |
| Reimbursements | (9,706) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **25,412,155** | **40,263,779** | **29,812,200** | **41,511,120** | **298,670** | **41,809,790** |
| Operating Transfers Out | 1,362,263 | 804,979 | 804,979 | 670,346 | 0 | 670,346 |
| **Total Requirements** | **26,774,418** | **41,068,758** | **30,617,179** | **42,181,466** | **298,670** | **42,480,136** |
| **Sources** | | | | | | |
| Taxes | 11,574,158 | 12,027,791 | 11,890,828 | 12,247,553 | 0 | 12,247,553 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 53,996 | 53,509 | 53,839 | 55,454 | 0 | 55,454 |
| Fee/Rate | 10,711,899 | 10,866,958 | 10,397,977 | 10,708,769 | 0 | 10,708,769 |
| Other Revenue | 663,332 | 361,203 | 578,635 | 595,020 | 0 | 595,020 |
| **Total Revenue** | **23,003,385** | **23,309,461** | **22,921,279** | **23,606,796** | **0** | **23,606,796** |
| Operating Transfers In | 1,800,000 | 15,300,000 | 4,000,000 | 17,300,000 | 0 | 17,300,000 |
| **Total Financing Sources** | **24,803,385** | **38,609,461** | **26,921,279** | **40,906,796** | **0** | **40,906,796** |
| **Use of/(Contributions to) Fund Balance** | **1,971,033** | **2,459,297** | **3,695,900** | **1,274,670** | **298,670** | **1,573,340** |
| Budgeted Staffing | 63 | 63 | 63 | 63 | 0 | 63 |

## South Desert Regional Service Zone Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $298,670 | $0 | $0 | $298,670 | 0 | 0 | $0 | 0 |

**Staffing:** There are no staffing adjustments for this budget unit.

**Other Adjustments:** Increase in Requirements of $298,670 to establish new capital improvement projects which will be funded through the Use of Fund Balance to address operational needs, maintenance, and grounds safety concerns at station properties. These projects are focused on the Yucca Mesa Fire Station 42, including improvements to the exterior security lighting and repairing the asphalt, and installation of drywall and insulation in the station ceiling.

# Valley Regional Service Zone

## Description of Major Services

The Valley Regional Service Zone budget units support full-time professional fire protection and paramedic services to the City of San Bernardino from Stations #221, #222, #224, #226, #227, #228, #229, #231, and #232, City of Upland from Stations #161, #163, and #164, Grand Terrace from Station #23, Devore and surrounding areas from Station #2, San Antonio Heights from Station #12, Muscoy from Station #75, Bloomington from Station #76, Mentone from Station #9, and Oak Glen from Station #555 through an agreement with CAL FIRE. Fire protection services are also provided through service agreements to the City of Fontana Fire Protection District from Stations #71, #72, #73, #74, #77, #78, #79, and #81, and to the San Bernardino International Airport Authority from Station #233 located on the airport grounds. Additionally, the service zone supports the volunteer Mount Baldy Station #200 and provides fire protection and paramedic services to three Community Facilities Districts (CFD) in the City of San Bernardino (CFD 1033), Lytle Creek North (CFD 2006-1), and City of Fontana (CFD 2002-2).

## Fire Protection District San Bernardino County Fire Protection District – Valley Regional Service Zone

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Valley Regional Service Zone**
*Budget Unit:* **Various**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 104,679,353 | 110,711,098 | 110,297,187 | 115,892,875 | 0 | 115,892,875 |
| Operating Expenses | 37,387,820 | 87,906,311 | 42,453,460 | 92,421,671 | 0 | 92,421,671 |
| Capital Expenses | 1,340,215 | 665,633 | 739,467 | 3,969,000 | 0 | 3,969,000 |
| **Total Exp Authority** | **143,407,388** | **199,283,042** | **153,490,114** | **212,283,546** | **0** | **212,283,546** |
| Reimbursements | (2,677,621) | (2,697,711) | (2,697,711) | (2,653,873) | 0 | (2,653,873) |
| **Total Appropriation** | **140,729,768** | **196,585,331** | **150,792,403** | **209,629,673** | **0** | **209,629,673** |
| Operating Transfers Out | 2,063,865 | 1,818,347 | 1,818,347 | 1,765,998 | 0 | 1,765,998 |
| **Total Requirements** | **142,793,633** | **198,403,678** | **152,610,750** | **211,395,671** | **0** | **211,395,671** |
| **Sources** | | | | | | |
| Taxes | 77,468,267 | 81,159,803 | 81,681,221 | 84,131,657 | 0 | 84,131,657 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 216,391 | 218,419 | 208,288 | 214,537 | 0 | 214,537 |
| Fee/Rate | 61,413,557 | 69,900,420 | 65,721,342 | 75,565,356 | 0 | 75,565,356 |
| Other Revenue | 3,447,867 | 1,706,118 | 3,390,518 | 3,485,838 | 0 | 3,485,838 |
| **Total Revenue** | **142,546,082** | **152,984,760** | **151,001,369** | **163,397,388** | **0** | **163,397,388** |
| Operating Transfers In | 2,000,000 | 10,500,000 | 0 | 10,500,000 | 0 | 10,500,000 |
| **Total Financing Sources** | **144,546,082** | **163,484,760** | **151,001,369** | **173,897,388** | **0** | **173,897,388** |
| **Use of/(Contributions to) Fund Balance** | **(1,752,449)** | **34,918,918** | **1,609,381** | **37,498,283** | **0** | **37,498,283** |
| Budgeted Staffing | 371 | 371 | 371 | 371 | 0 | 371 |

# Medical Services



## Description of Major Services

The Emergency Medical Services (EMS) Division budget unit provides consolidated oversight and management of emergency medical services, emergency ambulance services, and medical supply distribution. These services are provided widely throughout three Regional Service Zones (Mountain, North Desert, and South Desert), and the County's contracted medical transport servicer. The EMS Division strives to safeguard and enhance the quality of life in communities it serves by providing exceptional pre-hospital care. To accomplish this, the EMS Division streamlines the coordination and deployment of staffing and equipment through Ambulance Operators assigned to ambulances, including medical supplies, medications, and related resources for continuity of patient care and improved medical outcomes. The EMS Division is responsible for compliance with emergency medical mandates, program development for both advanced (ALS) and basic life support (BLS) education and training, the quality improvement and assurance program, ALS/BLS equipment, EMS administration and ambulance staff, medical billing and collection, and EMS data collection and reporting.

## Fire Protection District San Bernardino County Fire Protection District – Medical Services

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Medical Services**
*Budget Unit:* **104 2468**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 13,536,149 | 15,594,888 | 16,391,080 | 16,950,212 | 0 | 16,950,212 |
| Operating Expenses | 8,083,784 | 10,426,582 | 10,361,736 | 11,376,169 | 0 | 11,376,169 |
| Capital Expenses | 700,306 | 0 | 0 | 895,000 | 0 | 895,000 |
| **Total Exp Authority** | **22,320,238** | **26,021,470** | **26,752,816** | **29,221,381** | **0** | **29,221,381** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **22,320,238** | **26,021,470** | **26,752,816** | **29,221,381** | **0** | **29,221,381** |
| Operating Transfers Out | 0 | 83,356 | 83,356 | 0 | 0 | 0 |
| **Total Requirements** | **22,320,238** | **26,104,826** | **26,836,172** | **29,221,381** | **0** | **29,221,381** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,578,824 | 2,668,262 | 2,668,262 | 3,149,594 | 0 | 3,149,594 |
| Fee/Rate | 20,759,453 | 23,100,093 | 17,016,646 | 23,760,433 | 0 | 23,760,433 |
| Other Revenue | 429,030 | 194,722 | 157,181 | 343,113 | 0 | 343,113 |
| **Total Revenue** | **23,767,307** | **25,963,077** | **19,842,089** | **27,253,140** | **0** | **27,253,140** |
| Operating Transfers In | 700,306 | 0 | 2,165,660 | 450,000 | 0 | 450,000 |
| **Total Financing Sources** | **24,467,613** | **25,963,077** | **22,007,749** | **27,703,140** | **0** | **27,703,140** |
| **Use of/(Contributions to) Fund Balance** | **(2,147,375)** | **141,749** | **4,828,423** | **1,518,241** | **0** | **1,518,241** |
| Budgeted Staffing | 141 | 141 | 141 | 141 | 0 | 141 |

# Hazardous Materials

## Description of Major Services

The Hazardous Materials Division (HazMat) protects public health and safety and the environment by providing oversight and regulation of hazardous materials and wastes for businesses located within the County, pursuant to California Health and Safety Code requirements.

HazMat operates several programs that provide services through inspection, hazardous materials emergency response, site remediation, code enforcement, and hazardous waste management services including:

- The Unified Program Agency implements the coordination of six elements that regulate approximately 7,500 facilities to ensure the proper management of hazardous materials laws and regulations.
- The Underground Storage Tank Program focuses on annual hazardous materials inspections, including the construction, removal, operation, and monitoring of approximately 800 underground storage systems. As a result of annual inspections, infractions have led to the investigation and enforcement of non-compliant systems, which contributes to the efforts of removing potential contaminates and protecting groundwater.
- The Hazardous Materials Response Team (HMRT) provides emergency response activities to and investigates releases or threat of release of hazardous materials.

This 24/7 HMRT responds to all types of hazardous material releases from businesses, residents, pipelines, tanker trucks and rail cars, special events, and illegal activities. Additionally, the HMRT coordinates with the San Bernardino County District Attorney's Office in order to prosecute environmental offenders.

- The Environmental Crimes Task Force coordinates all investigatory activity.

### Fire Protection District San Bernardino County Fire Protection District – Hazardous Materials

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Hazardous Materials**
*Budget Unit:* **107 2421**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 6,823,926 | 7,919,538 | 7,106,913 | 8,437,742 | 0 | 8,437,742 |
| Operating Expenses | 3,792,334 | 4,567,708 | 4,567,708 | 4,624,065 | 0 | 4,624,065 |
| Capital Expenses | 297,687 | 1,266,000 | 1,125,952 | 175,000 | 0 | 175,000 |
| **Total Exp Authority** | **10,913,946** | **13,753,246** | **12,800,573** | **13,236,807** | **0** | **13,236,807** |
| Reimbursements | (134,141) | (138,986) | (138,986) | (159,006) | 0 | (159,006) |
| **Total Appropriation** | **10,779,805** | **13,614,260** | **12,661,587** | **13,077,801** | **0** | **13,077,801** |
| Operating Transfers Out | 25,416 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **10,805,221** | **13,614,260** | **12,661,587** | **13,077,801** | **0** | **13,077,801** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 10,141,577 | 10,800,500 | 10,510,670 | 11,135,500 | 0 | 11,135,500 |
| Other Revenue | 792,933 | 714,025 | 661,276 | 330,000 | 0 | 330,000 |
| **Total Revenue** | **10,934,510** | **11,514,525** | **11,171,946** | **11,465,500** | **0** | **11,465,500** |
| Operating Transfers In | 170,299 | 1,360,577 | 1,220,529 | 291,000 | 0 | 291,000 |
| **Total Financing Sources** | **11,104,809** | **12,875,102** | **12,392,475** | **11,756,500** | **0** | **11,756,500** |
| **Use of/(Contributions to) Fund Balance** | **(299,588)** | **739,158** | **269,112** | **1,321,301** | **0** | **1,321,301** |
| Budgeted Staffing | 53 | 54 | 54 | 54 | 0 | 54 |

# Household Hazardous Waste



## Description of Major Services

Household Hazardous Waste (HHW) is a nationally recognized, award-winning program for the management of hazardous waste generated by residents and commercial operations in San Bernardino County. Under the oversight of the Office of the Fire Marshal, the program provides a full-service approach that includes the collection, packaging, transportation, re-use, recycling, and ultimately environmentally safe disposal of hazardous waste. The HHW Program has 14 permanent HHW collection facilities and one Antifreeze, Batteries, Oil and Paint collection facility. The program manages approximately four million pounds of hazardous waste mostly comprised of used paint, used oil, used and old batteries, electronics, pesticides, and other household chemicals that cannot be disposed of in the drain or at municipal landfills. The HHW program also conducts public education and activities geared to reducing or eliminating the negative impact of these hazardous wastes on public health and the environment, provides one-day collection events throughout the County to collect household hazardous waste properly and safely, provides services to small businesses, and operates a Very Small Quantity Generator program to collect business waste from businesses that generate less than 27 gallons or 220 pounds of hazardous waste per month, and contracts with multiple cities/towns throughout the County to make these services available to every County resident and small business, except the City of Fontana who operates its own program.

### Fire Protection District San Bernardino County Fire Protection District – Household Hazardous Waste

*Group:* **Fire Protection District**
*Department:* **San Bernardino County Fire Protection District**
*Fund:* **Household Hazardous Waste**
*Budget Unit:* **107 2419**
*Function:* **Public Protection**
*Activity:* **Fire Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 2,120,811 | 2,263,728 | 2,095,251 | 2,374,356 | 0 | 2,374,356 |
| Operating Expenses | 1,701,563 | 1,972,674 | 1,972,674 | 2,670,756 | 0 | 2,670,756 |
| Capital Expenses | 42,046 | 0 | 0 | 216,000 | 0 | 216,000 |
| **Total Exp Authority** | **3,864,421** | **4,236,402** | **4,067,925** | **5,261,112** | **0** | **5,261,112** |
| Reimbursements | (202) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **3,864,219** | **4,236,402** | **4,067,925** | **5,261,112** | **0** | **5,261,112** |
| Operating Transfers Out | 14,673 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,878,892** | **4,236,402** | **4,067,925** | **5,261,112** | **0** | **5,261,112** |
| **Sources** | | | | | | |
| Taxes | 9,262 | 11,801 | 11,801 | 10,000 | 0 | 10,000 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 2,660,784 | 2,761,870 | 2,808,870 | 2,921,080 | 0 | 2,921,080 |
| Fee/Rate | 741,812 | 700,000 | 700,000 | 754,908 | 0 | 754,908 |
| Other Revenue | 514,476 | 484,152 | 456,863 | 369,000 | 0 | 369,000 |
| **Total Revenue** | **3,926,335** | **3,957,823** | **3,977,534** | **4,054,988** | **0** | **4,054,988** |
| Operating Transfers In | 0 | 8,758 | 8,758 | 5,000 | 0 | 5,000 |
| **Total Financing Sources** | **3,926,335** | **3,966,581** | **3,986,292** | **4,059,988** | **0** | **4,059,988** |
| **Use of/(Contributions to) Fund Balance** | **(47,443)** | **269,821** | **81,633** | **1,201,124** | **0** | **1,201,124** |
| Budgeted Staffing | 25 | 25 | 25 | 25 | 0 | 25 |

# In-Home Supportive Services Public Authority
# *At a Glance*

In line with the County's goal of providing for the safety, health, and social service needs for county residents, In-Home Supportive Services Public Authority (PA) proposes for the 2026-27 Budget to support the aged, blind and/or disabled individuals to remain safe in their home. The proposed Budget focuses on funding necessary costs to maintain key services and to further enhance training opportunities countywide.

Operationally, the department's focus will be to increase recruitment efforts to meet the growing need for available and qualified care providers, continue to collaborate with HS communications to expand our reach through social media, community newspapers and radio stations for recruitment.

IHSS PA will continue to host the National Caregiver Appreciation Day (NCAD) annually, which highlights the efforts and commitment of IHSS care providers across the county.



Roxanne J. Young
*Executive Director*

*Connect with us at*

## What We Plan to Achieve:

- Expand registry services to increase the number of available care providers in hard-to-serve areas with the end goal being to better serve IHSS consumers.
- Provide ongoing training opportunities to enhance skills and support the career pathways of IHSS care providers.
- Continue to enhance Back-Up Provider System (BUPS) and outreach activities which support the growth and availability of care providers assigned to the BUPS to assist IHSS consumers with more immediate and urgent needs.
- Continue to evaluate/implement processes to ensure recipients receive efficient support from Registry Social Workers by continuing home visits.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| In-Home Supportive Services Public Authority | 75,693,678 | 75,822,779 | 0 | (129,101) | 0 | 47 | 47 |

# In-Home Supportive Services Public Authority



## Description of Major Services

The In-Home Supportive Services Public Authority (PA) is state mandated to perform administrative functions which support In-Home Supportive Services (IHSS) consumers who are aged, blind and/or disabled to remain safely at home. The PA maintains a Caregiver Registry and Referral System; serves as the Employer of Record for IHSS Caregivers for the purpose of collective bargaining for care provider wages and benefits; provides access to training for IHSS consumers and care providers; investigates criminal backgrounds of potential providers. The Public Authority works collaboratively with San Bernardino County's IHSS Program to carry out other roles: administering IHSS caregiver worker's compensation claims; administering Income/Employment verifications for IHSS caregivers; enrolling caregivers into the State's Case Management Information Payroll System (CMIPS) and operates a customer service call center.

In line with the county's mission of creating a county in which those who reside and invest can prosper and achieve well-being, the PA Registry Service continues to assist IHSS recipients in the hiring process of screened care providers who represent the diversity of San Bernardino County. IHSS care providers assist recipients with domestic and paramedical services for the recipients to remain safely in their home.

The PA is also in line with the county's vision of building a skilled workforce in the Home Care industry. Providing training to registry care providers allows them to offer skilled services to consumers with confidence and compassion. PA offers regular trainings that build skills in CPR and First Aid.

## Other Agencies In-Home Supportive Services Public Authority

*Group:* **Other Agencies**
*Department:* **In-Home Supportive Services Public Authority**
*Fund:* **IHSS Public Authority**

*Budget Unit:* **498 2240**
*Function:* **Public Assistance**
*Activity:* **Other Assistance**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 3,567,652 | 3,946,733 | 3,868,469 | 4,184,621 | 0 | 4,184,621 |
| Operating Expenses | 30,192,042 | 34,946,117 | 33,583,990 | 37,504,891 | 0 | 37,504,891 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **33,759,694** | **38,892,850** | **37,452,459** | **41,689,512** | **0** | **41,689,512** |
| Reimbursements | (1,249,265) | (1,443,000) | (1,186,755) | (1,516,000) | 0 | (1,516,000) |
| **Total Appropriation** | **32,510,429** | **37,449,850** | **36,265,704** | **40,173,512** | **0** | **40,173,512** |
| Operating Transfers Out | 28,761,898 | 33,250,000 | 32,889,042 | 35,520,166 | 0 | 35,520,166 |
| **Total Requirements** | **61,272,327** | **70,699,850** | **69,154,746** | **75,693,678** | **0** | **75,693,678** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 27,648,010 | 31,218,690 | 30,620,274 | 33,612,035 | 0 | 33,612,035 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 4,846,905 | 6,345,154 | 5,671,289 | 6,300,744 | 0 | 6,300,744 |
| **Total Revenue** | **32,494,915** | **37,563,844** | **36,291,563** | **39,912,779** | **0** | **39,912,779** |
| Operating Transfers In | 28,761,898 | 33,250,000 | 32,889,042 | 35,910,000 | 0 | 35,910,000 |
| **Total Financing Sources** | **61,256,813** | **70,813,844** | **69,180,605** | **75,822,779** | **0** | **75,822,779** |
| **Use of/(Contributions to) Fund Balance** | **15,514** | **(113,994)** | **(25,859)** | **(129,101)** | **0** | **(129,101)** |
| Budgeted Staffing | 45 | 47 | 47 | 47 | 0 | 47 |

# Inland Counties Emergency Medical Agency (ICEMA)
# *At a Glance*

The Inland Counties Emergency Medical Agency (ICEMA) was developed under a Joint Powers Agreement with San Bernardino, Inyo and Mono Counties. ICEMA is responsible for ensuring effective emergency medical services (EMS) for the three county areas. Specifically, they are charged with the coordination, evaluation and monitoring of EMS within the public and private pre-hospital providers, specialty care hospitals, paramedic base hospitals, as well as the effectiveness of EMS educational programs and medical disaster preparedness.



Daniel Muñoz
*EMS Administrator*

*Connect with us at*

## What We Plan to Achieve:

- Strengthen specialty care systems through data analysis, oversight, and hospital/EMS collaboration.
- Advance Critical Care Paramedic program to enhance prehospital care for high-acuity, time-sensitive patients.
- Expand pediatric emergency care through policy development and evaluating a Comprehensive Pediatric Receiving Center, the first of its kind within the ICEMA Region.

| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Inland Counties Emergency Medical Agency | 5,916,776 | 6,576,441 | 0 | (659,665) | 17 | 3 | 20 |
| ICEMA Consolidated Special Revenue | 2,003,995 | 855,328 | 0 | 1,148,667 | 0 | 0 | 0 |

## Description of Major Services

The Inland Counties Emergency Medical Agency (ICEMA) was developed under a Joint Powers Agreement with San Bernardino, Inyo and Mono Counties. ICEMA is responsible for ensuring effective emergency medical services (EMS) for the three county areas. Specifically, they are charged with the coordination, evaluation, and monitoring of EMS within the public and private prehospital providers, specialty care hospitals, base hospitals, as well as the effectiveness of EMS educational programs and medical disaster preparedness. ICEMA has dedicated staff and corresponding job duties to include increased ambulance contract monitoring and EMS system improvement through innovation and increased data monitoring systems.

### Other Agencies Inland Counties Emergency Medical Agency (ICEMA)

*Group:* **Other Agencies**
*Department:* **Inland Counties Emergency Medical Agency (ICEMA)**
*Fund:* **ICEMA**
*Budget Unit:* **111 2686**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,746,737 | 2,190,786 | 1,789,003 | 2,337,554 | 127,616 | 2,465,170 |
| Operating Expenses | 2,629,299 | 4,205,623 | 3,593,518 | 3,176,373 | 75,233 | 3,251,606 |
| Capital Expenses | 182,158 | 100,000 | 95,182 | 100,000 | 100,000 | 200,000 |
| **Total Exp Authority** | **4,558,195** | **6,496,409** | **5,477,703** | **5,613,927** | **302,849** | **5,916,776** |
| Reimbursements | (847) | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **4,557,348** | **6,496,409** | **5,477,703** | **5,613,927** | **302,849** | **5,916,776** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **4,557,348** | **6,496,409** | **5,477,703** | **5,613,927** | **302,849** | **5,916,776** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 1,456,712 | 533,270 | 533,270 | 533,270 | 0 | 533,270 |
| Fee/Rate | 3,122,320 | 3,311,879 | 3,502,161 | 3,726,560 | 127,616 | 3,854,176 |
| Other Revenue | 232,522 | 180,000 | 1,911,926 | 185,000 | 0 | 185,000 |
| **Total Revenue** | **4,811,555** | **4,025,149** | **5,947,357** | **4,444,830** | **127,616** | **4,572,446** |
| Operating Transfers In | 676,018 | 2,427,806 | 0 | 2,003,995 | 0 | 2,003,995 |
| **Total Financing Sources** | **5,487,573** | **6,452,955** | **5,947,357** | **6,448,825** | **127,616** | **6,576,441** |
| **Use of/(Contributions to) Fund Balance** | (930,225) | 43,454 | (469,654) | (834,898) | 175,233 | (659,665) |
| Budgeted Staffing | 19 | 20 | 20 | 20 | 0 | 20 |




## Emergency Medical Services Initiatives Improving Patient Care, Pediatric Response, and Critical Care Capabilities

**The Inland Counties Emergency Medical Agency (ICEMA) continues to advance the regional Emergency Medical Services (EMS) system through strategic program development, data analysis and enhancement, and systemwide planning.** For the 2026-27 budget, ICEMA is focusing on enhancing clinical capabilities, data-informed decision making, improving patient outcomes, and ensuring the EMS system is responsive to the evolving healthcare needs of the ICEMA region.

A key initiative includes the continued development of the EMS for Children Program, which establishes a more coordinated and comprehensive approach to pediatric emergency care. This effort includes proposed pediatric policies, stakeholder engagement, and the groundwork for a Comprehensive Pediatric Receiving Center, which would enhance access to specialized care for critically ill and injured children.

In addition, ICEMA is advancing planning efforts for a Critical Care Paramedic (CCP) Program, designed to expand prehospital clinical capabilities for high-acuity patients. This program aims to bridge gaps between field care and hospital services by enabling advanced interventions during transport, ultimately improving patient outcomes in time-sensitive emergencies.

ICEMA is also continuing to strengthen its Specialty Care System through enhanced data analysis, updated program structures, enhanced oversight, and ongoing collaboration with hospitals and EMS providers. These efforts ensure that patients are transported to the most appropriate level of care and that healthcare partners are supported in meeting designation requirements.

Through these initiatives, ICEMA remains committed to delivering a high-performing, data-informed EMS system that prioritizes quality care, system efficiency, and regional collaboration

## Inland Counties Emergency Medical Agency Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $302,849 | $127,616 | $0 | $175,233 | 0 | 1 | $0 | 0 |

**Staffing:** Inland Counties Emergency Medical Agency (ICEMA) is requesting one new Statistical Analyst position, offset by the deletion of a contract EMS Specialty Care Coordinator. The new position will support expanded data analytics, system performance monitoring, and regulatory compliance efforts within the ICEMA EMS system, along with the reclassification of one existing Accounting Technician position to a Staff Analyst II to better align with duties related to budget development, financial analysis, and grant management. The increased cost will be funded with ongoing programmatic oversight and contractual fee revenue in the amount of $127,616.

**Other Adjustments:** The department is also requesting an increase to Requirements in the amount of $175,233 to address security risks through replacement of network switch hardware ($105,233) and to support increased transfers for costs allocated to ICEMA ($70,000). These one-time costs will be funded by the use of fund balance.

## Description of Staffing Changes

### Inland Counties Emergency Medical Agency New Positions

1. **Statistical Analyst** – One position to support EMS system data analysis, performance monitoring, and reporting requirements. The role will enhance ICEMA's ability to conduct data-driven decision-making, ensure regulatory compliance, and improve overall system oversight

### Inland Counties Emergency Medical Agency Reclassifications

1. **Staff Analyst II from Accounting Technician** – One reclassification to align the position with its responsibilities, including budget analysis, grant coordination, and programmatic analytical functions necessary for effective EMS system administration.

# Inland Counties Emergency Medical Agency – Consolidated

## Description of Major Services

The Inland Counties Emergency Medical Agency (ICEMA) utilizes various special revenue funds for several services. The Liquidated Damages Fund is a repository for liquidated damages received from 911 service providers for response time non-compliance. These funds are reprogrammed to strengthen the Emergency Medical Services system. The Pediatric Trauma Fund Health and Safety Code authorizes counties to establish a supplemental Richie's Fund, as part of the Maddy EMS Fund. The Richie's Fund provides funding for pediatric trauma centers throughout the county. The fund is used to improve access to, and coordination of, pediatric trauma and emergency services in the county, with preference for funding given to hospitals that specialize in services to children.

The Hospital Preparedness Program (HPP) fund is for a federal program in the United States administered by the Office of the Assistant Secretary for Preparedness and Response (ASPR) within the Department of Health and Human Services (HHS). The program's primary goal is to enhance the preparedness and response capabilities of healthcare systems, including hospitals, healthcare coalitions, and other healthcare organizations, to effectively respond to emergencies and disasters. The Hospital Preparedness Program provides funding, technical assistance, and guidance to help healthcare organizations improve their ability to respond to various public health emergencies, including natural disasters, infectious disease outbreaks, acts of terrorism, and other public health threats. The program supports preparedness activities such as planning, training, exercises, equipment acquisition, and developing partnerships with other healthcare entities and emergency response agencies.

### Other Agencies Inland Counties Emergency Medical Agency (ICEMA)

*Group:* **Other Agencies**
*Department:* **Inland Counties Emergency Medical Agency (ICEMA)**
*Fund:* **ICEMA**
*Budget Unit:* **Various**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 603,000 | 2,427,806 | 1,696,206 | 2,003,995 | 0 | 2,003,995 |
| **Total Requirements** | **603,000** | **2,427,806** | **1,696,206** | **2,003,995** | **0** | **2,003,995** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | (142,300) | 577,806 | 533,731 | 535,328 | 0 | 535,328 |
| Fee/Rate | 373,596 | 300,000 | 261,012 | 270,000 | 0 | 270,000 |
| Other Revenue | 516,193 | 60,000 | 64,270 | 50,000 | 0 | 50,000 |
| **Total Revenue** | **747,489** | **937,806** | **859,013** | **855,328** | **0** | **855,328** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **747,489** | **937,806** | **859,013** | **855,328** | **0** | **855,328** |
| **Use of/(Contributions to) Fund Balance** | **(144,489)** | **1,490,000** | **837,193** | **1,148,667** | **0** | **1,148,667** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Finance – Other
## *At a Glance*

The San Bernardino County Finance – Other section consists of individual budget units under the management and control of the County Administrative Office – Finance and Administration. These units are utilized for various purposes ranging from financing for the County's Capital Improvement Program, pass-throughs of funding to other operational units (e.g. Health Administration), to collect costs associated with specific projects (e.g. Automated Systems Development) or funding streams managed by the County Administrative Office (e.g. American Rescue Plan Act – Coronavirus Local Fiscal Recovery Fund). Specific details on each of these units and the operations they fund are provided in the individual unit narratives.



Matthew Erickson
*County Chief Financial Officer*



| | Budget Highlights | | | | Staffing Highlights | | |
|---|---|---|---|---|---|---|---|
| Division | Requirements | Sources | Net County Cost | Net | Regular | Limited Term | Total |
| Local Agency Formation Commission | 413,748 | 0 | 413,748 | 0 | 0 | 0 | 0 |
| County Schools | 4,134,596 | 0 | 4,134,596 | 0 | 0 | 0 | 0 |
| Health Administration | 326,749,545 | 311,749,545 | 15,000,000 | 0 | 0 | 0 | 0 |
| Capital Improvement Program | 143,566,337 | 35,295,884 | 0 | 108,270,453 | 0 | 0 | 0 |
| Master Settlement Agreement | 18,221,677 | 18,506,505 | 0 | (284,828) | 0 | 0 | 0 |
| Automated Systems Development | 10,686,087 | 8,394,638 | 0 | 2,291,449 | 4 | 0 | 4 |
| American Rescue Plan Act – Local Assistance | 4,439,336 | 205,581 | 0 | 4,233,755 | 0 | 0 | 0 |
| American Rescue Plan Act | 1,348,982 | 1,348,982 | 0 | 0 | 0 | 1 | 1 |
| Community Care Expansion – Preservation | 12,485,754 | 12,485,754 | 0 | 0 | 0 | 0 | 0 |
| Opioid Settlement Fund | 24,767,677 | 7,316,194 | 0 | 17,451,483 | 0 | 0 | 0 |
| County Industrial Development Authority | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GASB 84 | 0 | 3,000 | 0 | (3,000) | 0 | 0 | 0 |

# Local Agency Formation Commission

## Description of Major Services

The Local Agency Formation Commission (LAFCO) is an independent regulatory body composed of two elected County supervisors selected by the Board of Supervisors, two city council members chosen by the mayors of the 24 incorporated cities, two elected special district board of directors selected by the presidents of independent special districts in the County, and one public member not associated with the County, cities or special districts who is chosen by the other six commission members. The members are charged with the responsibility to encourage the orderly growth of government agencies, to preserve agricultural lands, to discourage urban sprawl, and to ensure efficient delivery of services through local government agencies within San Bernardino County. In meeting these responsibilities, the Commission:

1. Regulates proposed boundary and sphere-of-influence changes for cities and special districts.
2. Conducts sphere-of-influence updates and municipal service reviews. The Commission also has the authority to initiate and make studies of existing government agencies and initiate proposals for consolidations, mergers, or dissolutions of special districts based upon its findings.
3. Regulates the formation and dissolution of cities and special districts.
4. Reviews contracts for the provision of services outside the boundaries of cities and special districts.

Costs incurred in this budget unit represent the County's legally mandated contribution to LAFCO, which is one third of the operating cost that is not reimbursed by fees and other revenue.

## Finance – Other Local Agency Formation Commission

*Group:* **Finance – Other**
*Department:* **Local Agency Formation Commission**
*Fund:* **General**

*Budget Unit:* **118 1000**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 390,761 | 400,530 | 400,530 | 413,748 | 0 | 413,748 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **390,761** | **400,530** | **400,530** | **413,748** | **0** | **413,748** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **390,761** | **400,530** | **400,530** | **413,748** | **0** | **413,748** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **390,761** | **400,530** | **400,530** | **413,748** | **0** | **413,748** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | **390,761** | **400,530** | **400,530** | **413,748** | **0** | **413,748** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# County Schools



## Description of Major Services

This budget unit represents the County's total legal and contractual obligations to contribute to the costs of the Superintendent of Schools and District Financial Services, known collectively as the San Bernardino County Superintendent of Schools. The Superintendent of Schools is the elected chief school administrative officer of the County. The Superintendent of Schools is mandated by State law to provide various services for 33 school districts and two regional occupational program joint powers authorities and serves as the oversight agency for six charter schools, which were authorized by the County Board of Education. In addition, the Superintendent of Schools provides ancillary services to five community college districts within the County. Through State and other funding sources, the Superintendent of Schools provides services to approximately 360,000 Kindergarten through 12th grade students and approximately 37,000 community college students in accordance with the Education Code. These services also include direct instruction to alternative education, special education, juvenile hall, and preschool students. District Financial Services was established to independently perform all audits and approval functions required of the Auditor-Controller/Treasurer/Tax Collector and the Superintendent of Schools. District Financial Services is jointly responsible to those elected officials. These services include warrant production, control and the examination and audit of payrolls, and other expenditures from the funds of the school districts and entities in the County.

## Finance – Other County Schools

*Group:* **Finance – Other**
*Department:* **County Schools**
*Fund:* **General**

*Budget Unit:* **119 1000**
*Function:* **Education**
*Activity:* **School Administration**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 3,769,731 | 4,120,829 | 0 | 4,134,596 | 0 | 4,134,596 |
| Capital Expenses | 0 | 35,000 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **3,769,731** | **4,155,829** | **0** | **4,134,596** | **0** | **4,134,596** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **3,769,731** | **4,155,829** | **0** | **4,134,596** | **0** | **4,134,596** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **3,769,731** | **4,155,829** | **0** | **4,134,596** | **0** | **4,134,596** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 595 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **595** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **595** | **0** | **0** | **0** | **0** | **0** |
| **Net County Cost** | 3,769,136 | 4,155,829 | 0 | 4,134,596 | 0 | 4,134,596 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Health Administration

## Description of Major Services

The Health Administration budget unit seeks and supports opportunities to foster collaboration among the Health Care Departments: Department of Public Health, Department of Behavioral Health, and the Arrowhead Regional Medical Center (ARMC). Health Administration provides funding for fiscal and policy analysis relating to the operations of these departments. Additionally, Health Administration manages this budget unit, which includes funding and related transactions for the County's contribution for ARMC lease payments, health related maintenance of effort costs, and transfers required to obtain federal health care funding.

## Finance – Other Health Administration

*Group:* **Finance – Other**
*Department:* **Health Administration**
*Fund:* **General**
*Budget Unit:* **114 1000**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 161,864,757 | 251,468,995 | 239,843,917 | 308,928,092 | 0 | 308,928,092 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **161,864,757** | **251,468,995** | **239,843,917** | **308,928,092** | **0** | **308,928,092** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **161,864,757** | **251,468,995** | **239,843,917** | **308,928,092** | **0** | **308,928,092** |
| Operating Transfers Out | 17,553,586 | 17,404,160 | 17,404,160 | 17,821,453 | 0 | 17,821,453 |
| **Total Requirements** | **179,418,344** | **268,873,155** | **257,248,077** | **326,749,545** | **0** | **326,749,545** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 3,973,936 | 4,373,155 | 4,373,155 | 4,927,868 | 0 | 4,927,868 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 160,444,407 | 249,500,000 | 237,874,922 | 305,600,000 | 0 | 305,600,000 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **164,418,344** | **253,873,155** | **242,248,077** | **310,527,868** | **0** | **310,527,868** |
| Operating Transfers In | 0 | 0 | 0 | 1,221,677 | 0 | 1,221,677 |
| **Total Financing Sources** | **164,418,344** | **253,873,155** | **242,248,077** | **311,749,545** | **0** | **311,749,545** |
| **Net County Cost** | **15,000,000** | **15,000,000** | **15,000,000** | **15,000,000** | **0** | **15,000,000** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

Master Settlement Agreement budget unit accounts for proceeds received from the tobacco lawsuit Master Settlement Agreement (MSA). In late 1998, a settlement was reached in a lawsuit filed by states against the tobacco industry. In California, the proceeds of the settlement are divided equally between the state and local governments who partnered in the lawsuit. Payments to local governments are based on a formula involving total tobacco sales and each local entity's population.

A majority of the County's total proceeds are used each year to fund a portion of the Arrowhead Regional Medical Center lease payments.

### Finance – Other Health Administration – Master Settlement Agreement

*Group:* **Finance – Other**
*Department:* **All Other Funding**
*Fund:* **Master Settlement Agreement**
*Budget Unit:* **116 2700**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 17,000,000 | 27,000,000 | 27,000,000 | 18,221,677 | 0 | 18,221,677 |
| **Total Requirements** | **17,000,000** | **27,000,000** | **27,000,000** | **18,221,677** | **0** | **18,221,677** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 20,402,273 | 22,850,178 | 19,852,220 | 18,506,505 | 0 | 18,506,505 |
| **Total Revenue** | **20,402,273** | **22,850,178** | **19,852,220** | **18,506,505** | **0** | **18,506,505** |
| Operating Transfers In | 1,756,248 | 0 | 337,591 | 0 | 0 | 0 |
| **Total Financing Sources** | **22,158,520** | **22,850,178** | **20,189,811** | **18,506,505** | **0** | **18,506,505** |
| **Use of/(Contributions to) Fund Balance** | **(5,158,520)** | **4,149,822** | **6,810,189** | **(284,828)** | **0** | **(284,828)** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Automated Systems Development

## Description of Major Services

The Automated Systems Development budget unit is a restricted General Fund, managed by CAO, which was established in 2011-12 to fund the development, upgrade, and/or replacement of the County's Financial Accounting System (FAS), a core information technology system, and for other future developments. This fund is currently utilized to account for the cost to replace County's Debt Collection System, the property tax management systems including the Tax Roll (TROL) and Property Information (PI) known as the Legacy System Replacement Project, and County's existing Employee Management and Compensation System (EMACS).

## Finance – Other Automated Systems Development

*Group:* **Finance – Other**
*Department:* **All Other Funding**
*Fund:* **Restricted General**

*Budget Unit:* **116 1042**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 1,017,831 | 1,111,288 | 1,008,419 | 1,127,926 | (378,393) | 749,533 |
| Operating Expenses | 7,124,124 | 9,048,726 | 7,988,713 | 1,163,523 | 6,802,062 | 7,965,585 |
| Capital Expenses | 9,304,250 | 3,388,940 | 2,500,000 | 0 | 2,500,000 | 2,500,000 |
| **Total Exp Authority** | **17,446,206** | **13,548,954** | **11,497,132** | **2,291,449** | **8,923,669** | **11,215,118** |
| Reimbursements | (304,146) | (213,319) | (452,946) | 0 | (529,031) | (529,031) |
| **Total Appropriation** | **17,142,059** | **13,335,635** | **11,044,186** | **2,291,449** | **8,394,638** | **10,686,087** |
| Operating Transfers Out | 174,848 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **17,316,907** | **13,335,635** | **11,044,186** | **2,291,449** | **8,394,638** | **10,686,087** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers In | 18,287,360 | 7,547,603 | 7,547,603 | 0 | 8,394,638 | 8,394,638 |
| **Total Financing Sources** | **18,287,360** | **7,547,603** | **7,547,603** | **0** | **8,394,638** | **8,394,638** |
| **Use of/(Contributions to) Fund Balance** | **(970,453)** | **5,788,032** | **3,496,583** | **2,291,449** | **0** | **2,291,449** |
| Budgeted Staffing | 7 | 7 | 7 | 6 | (2) | 4 |

## Automated Systems Development Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $8,394,638 | $8,394,638 | $0 | $0 | (2) | 0 | $8,394,638* | 0 |

* *Reflected as a source in this budget unit*

**Staffing:** The Automated Systems Development budget unit is requesting the transfer of two existing positions to the Auditor-Controller/Treasurer/Tax Collector (ATC) to provide ongoing support for the County's new Property Tax System. The ATC budget pages include an ongoing Discretionary General Funding request to fund the cost of these two positions. The resulting decrease in salary and benefit costs in this budget unit will be reallocated to fund the final implementation costs of this project. As a result, there will be no net change to requirements or sources.

**Other Adjustments:** The Automated Systems Development budget unit is requesting budget adjustments in the amount of $8.4 million for two countywide enterprise projects funded by the use of reserves and Discretionary General Funding.

- **Property Tax Legacy System Replacement** – $6.9 million one-time use of the New Property Tax System Reserve to continue the Property Tax Legacy System Replacement effort to develop a more efficient application system.
- **SAP Ariba Cloud Implementation** – $1.5 million one-time use of Discretionary General Funding to continue migrating SAP from the County's on-premises system to a cloud environment. SAP Ariba is cloud-based software intended to replace the County's current on-premises Supplier Relationship Management (SRM) and electronic procurement (ePro) systems.

# American Rescue Plan Act – Local Assistance

## Description of Major Services

The Local Assistance and Tribal Consistency Fund (LATCF) under the American Rescue Plan Act was created to serve as a revenue enhancement program. The United States Department of the Treasury (U.S. Treasury) allocated this funding source to eligible counties by taking into account economic conditions of each eligible revenue sharing county using measurements of poverty rates, household income, land values, and unemployment rates as well as other economic indicators, over the 20-year period ending September 30, 2021. Under this program, the County has broad discretion to use this funding for any governmental purpose other than a lobbying activity. The County is also required to expend the fund in accordance with the financial management, procurement, and conflicts of interest standards, laws, policies, and procedures applicable to expenditure of and accounting for its own funds as well as certain requirements applicable to federal financial assistance. The LATCF is available to the County until fully expended.

## Finance – Other Finance and Administration – American Rescue Plan Act – Local Assistance

*Group:* **Finance – Other**
*Department:* **Finance and Administration**
*Fund:* **Restricted General**

*Budget Unit:* **110 1077**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 813,912 | 4,490,078 | 34,513 | 1,239,336 | 0 | 1,239,336 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **813,912** | **4,490,078** | **34,513** | **1,239,336** | **0** | **1,239,336** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **813,912** | **4,490,078** | **34,513** | **1,239,336** | **0** | **1,239,336** |
| Operating Transfers Out | 0 | 5,000,000 | 5,000,000 | 3,200,000 | 0 | 3,200,000 |
| **Total Requirements** | **813,912** | **9,490,078** | **5,034,513** | **4,439,336** | **0** | **4,439,336** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 409,327 | 398,157 | 176,347 | 205,581 | 0 | 205,581 |
| **Total Revenue** | **409,327** | **398,157** | **176,347** | **205,581** | **0** | **205,581** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **409,327** | **398,157** | **176,347** | **205,581** | **0** | **205,581** |
| **Use of/(Contribution to) Fund Balance** | **404,585** | **9,091,921** | **4,858,166** | **4,233,755** | **0** | **4,233,755** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

The Coronavirus Local Fiscal Recovery Fund (CLFRF) under the American Rescue Plan Act (ARPA) was established to provide a substantial infusion of resources to help turn the tide on the COVID-19 pandemic, address its economic fallout, and lay the foundation for a strong and equitable recovery. This includes supporting the COVID-19 public health and economic response by addressing COVID-19 and its impact on public health as well as addressing economic harms. This fund accounts for all receipts and uses of CLFRF including funding that is allocated for the County's pandemic response, economic recovery efforts, and administration costs to support effective management and oversight for ensuring compliance with legal, regulatory, and other requirements. The 2026-27 budget marks the transition into the final phase of ARPA project completion and program closure, ending December 31, 2026. As of December 31, 2024, the County completed its four-year spending plan by fully obligating its $423.5 million ARPA CLFRF allocation.

### Finance – Other Finance and Administration – American Rescue Plan Act

*Group:* **Finance – Other**
*Department:* **Finance and Administration**
*Fund:* **Restricted General**

*Budget Unit:* **110 1078**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 265,660 | 126,869 | 83,543 | 94,559 | 0 | 94,559 |
| Operating Expenses | 9,849,038 | 1,979,529 | 1,049,783 | 1,254,423 | 0 | 1,254,423 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **10,114,698** | **2,106,398** | **1,133,326** | **1,348,982** | **0** | **1,348,982** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **10,114,698** | **2,106,398** | **1,133,326** | **1,348,982** | **0** | **1,348,982** |
| Operating Transfers Out | (18,775,691) | 2,002,650 | 2,002,650 | 0 | 0 | 0 |
| **Total Requirements** | **(8,660,993)** | **4,109,048** | **3,135,976** | **1,348,982** | **0** | **1,348,982** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | (59,076,682) | 4,034,048 | (9,736,551) | 1,098,888 | 0 | 1,098,888 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 75,000 | 242,323 | 250,094 | 0 | 250,094 |
| **Total Revenue** | **(59,076,682)** | **4,109,048** | **(9,494,228)** | **1,348,982** | **0** | **1,348,982** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **(59,076,682)** | **4,109,048** | **(9,494,228)** | **1,348,982** | **0** | **1,348,982** |
| **Use of/(Contribution to) Fund Balance** | **50,415,689** | **0** | **12,630,204** | **0** | **0** | **0** |
| Budgeted Staffing | 4 | 1 | 1 | 1 | 0 | 1 |

# Community Care Expansion – Preservation

## Description of Major Services

The Community Care Expansion (CCE) Preservation Program is an effort initiated by the California Department of Social Services (CDSS), with an approximate budget of $249 million, made available through noncompetitive allocations to counties that have opted into the program. The program provides two forms of direct financial assistance, Operating Subsidy Payments (OSP) and Capital Projects (CP). These are offered to eligible Adult Residential Facilities, Residential Care Facilities for the Elderly, and Residential Care Facilities for the Chronically Ill. While the OSP and CP funds have different obligation and exhaustion dates, the CCE Program is designed to proceed with both simultaneously to provide immediate assistance to facilities in need and prevent imminent closures in accordance with the CCE Preservation Program Implementation Plan as approved by the CDSS.

## Finance – Other Community Care Expansion – Preservation

*Group:* **Finance – Other**
*Department:* **Finance and Administration**
*Fund:* **Restricted General**

*Budget Unit:* **110 1076**
*Function:* **Public Protection**
*Activity:* **Other Protection**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 601,880 | 14,323,819 | 2,042,803 | 12,485,754 | 0 | 12,485,754 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **601,880** | **14,323,819** | **2,042,803** | **12,485,754** | **0** | **12,485,754** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **601,880** | **14,323,819** | **2,042,803** | **12,485,754** | **0** | **12,485,754** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **601,880** | **14,323,819** | **2,042,803** | **12,485,754** | **0** | **12,485,754** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 641,880 | 14,134,686 | 950,228 | 12,334,882 | 0 | 12,334,882 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 0 | 189,133 | 304,684 | 150,872 | 0 | 150,872 |
| **Total Revenue** | **641,880** | **14,323,819** | **1,254,912** | **12,485,754** | **0** | **12,485,754** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **641,880** | **14,323,819** | **1,254,912** | **12,485,754** | **0** | **12,485,754** |
| **Use of/(Contribution to) Fund Balance** | (40,000) | **0** | 787,891 | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Opioid Settlement Fund



## Description of Major Services

In 2021 and 2022, settlements were reached against opioid manufactures, distributors, and retailers and the proceeds are intended to provide states and eligible jurisdictions with financial support for future opioid abatement activities. Funds received from settlement agreements will be distributed as follows over the eighteen years: 15% to the State of California, 70% to Participating Subdivisions, and 15% to Plaintiff Subdivisions. The County will receive funds from the participating subdivision and plaintiff subdivision categories based on a percentage allocation. These budget units account for proceeds received from the opioid lawsuit against manufacturers, distributors, and retailers deemed responsible for aiding the opioid epidemic. These budget units do not directly spend funds or provide the services, but rather transfer funds to the operating budget units of the departments that incur expenditures related to opioid abatement activities.

## Finance – Other Opioid Settlement Fund

*Group:* **Finance – Other**
*Department:* **All Other Funding**
*Fund:* **Opioid Settlement Fund**
*Budget Unit:* **Various**
*Function:* **Health and Sanitation**
*Activity:* **Hospital Care**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 6,348,954 | 24,743,844 | 9,277,839 | 24,767,677 | 0 | 24,767,677 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **6,348,954** | **24,743,844** | **9,277,839** | **24,767,677** | **0** | **24,767,677** |
| Reimbursements | 0 | 0 | (2,455) | 0 | 0 | 0 |
| **Total Appropriation** | **6,348,954** | **24,743,844** | **9,275,384** | **24,767,677** | **0** | **24,767,677** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **6,348,954** | **24,743,844** | **9,275,384** | **24,767,677** | **0** | **24,767,677** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 3,488,337 | 17,490,368 | 29,485,055 | 7,316,194 | 0 | 7,316,194 |
| **Total Revenue** | **3,488,337** | **17,490,368** | **29,485,055** | **7,316,194** | **0** | **7,316,194** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **3,488,337** | **17,490,368** | **29,485,055** | **7,316,194** | **0** | **7,316,194** |
| **Use of/(Contributions to) Fund Balance** | 2,860,617 | 7,253,476 | (20,209,671) | 17,451,483 | 0 | 17,451,483 |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# County Industrial Development Authority

## Description of Major Services

San Bernardino County Economic Development Department supports a resilient and vibrant economy that increases access to high-quality jobs for all residents by attracting and supporting employers across a diverse set of industries that have strong growth potential and by promoting education and training opportunities. Collaboration between sectors and across San Bernardino County ensures widespread and equitable prosperity. Effective 2025-26 this budget unit will sunset.

## Finance – Other County Industrial Development Authority

*Group:* **Finance – Other**
*Department:* **County Industrial Development Authority**
*Fund:* **Industrial Development Authority**
*Budget Unit:* **510 2748**
*Function:* **General Government**
*Activity:* **Promotion**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 1,623 | 70,224 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **1,623** | **70,224** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **1,623** | **70,224** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **1,623** | **70,224** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 2,840 | 700 | 2,000 | 0 | 0 | 0 |
| **Total Revenue** | **2,840** | **700** | **2,000** | **0** | **0** | **0** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **2,840** | **700** | **2,000** | **0** | **0** | **0** |
| **Use of/(Contributions to) Fund Balance** | **(2,840)** | **923** | **68,224** | **0** | **0** | **0** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

## Description of Major Services

Government Accounting Standards Board (GASB) issued Statement No. 84 Fiduciary Activities. Effective fiscal year beginning July 1, 2020, pension and other employee benefit trust funds, investment trust funds, private-purpose trust funds, and custodial funds are to be included in accounting and financial reporting. With this implementation, fiduciary funds were reviewed and reclassified as governmental funds. Funds not associated with any one department are included below.

### Finance – Other GASB 84

*Group:* **Finance – Other**
*Department:* **All Other Funding**
*Fund:* **Various**

*Budget Unit:* **Various**
*Function:* **General Government**
*Activity:* **Other General**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Exp Authority** | **0** | **0** | **0** | **0** | **0** | **0** |
| Reimbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Appropriation** | **0** | **0** | **0** | **0** | **0** | **0** |
| Operating Transfers Out | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Requirements** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 80,253 | 0 | 0 | 0 | 0 | 0 |
| Fee/Rate | (2,892,033) | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | 2,273,091 | 2,502,773 | (74,885) | 3,000 | 0 | 3,000 |
| **Total Revenue** | **(538,689)** | **2,502,773** | **(74,885)** | **3,000** | **0** | **3,000** |
| Operating Transfers In | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Financing Sources** | **(538,689)** | **2,502,773** | **(74,885)** | **3,000** | **0** | **3,000** |
| **Net County Cost** | **538,689** | **(2,502,773)** | **74,885** | **(3,000)** | **0** | **(3,000)** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

# Capital Improvement Program

## Description of Major Services

The Capital Improvement Program (CIP) is an internal planning tool administered by the County Administrative Office (CAO) to provide the Board of Supervisors (Board) with information to assist in the decision-making process for the allocation of limited resources to capital projects. The CIP provides for the acquisition, construction, reconstruction, initial fixtures and equipment, renovation, rehabilitation or replacement of facilities or equipment with a life expectancy of at least five years and capital costs in excess of $5,000. The program:

- Prepares the annual CIP budget, monitors, and directs implementation of approved projects.
- Provides direct oversight for major capital projects.
- Recommends priorities for capital projects.
- Develops and implements facility standards and maintains land and building inventories.
- Performs long-range planning to:
  - Link department capital and operational budget plans to Countywide strategic plans.
  - Conduct physical condition assessments through periodic surveys of facilities to identify major, large-scale projects to repair and rehabilitate County assets.
  - Identify opportunities for energy efficiencies, asset life-cycle increases, and maintenance operating cost reductions.
  - Identify future space and infrastructure needs of the County.
  - Develop formal estimates of costs and seek adequate project funding.
  - Identify opportunities for public-private partnerships for the development of County facilities.

## Finance – Other Capital Improvement Program

*Group:* **Finance – Other**
*Department:* **Capital Improvement Program**
*Fund:* **Capital Improvement Program**

*Budget Unit:* **Various**
*Function:* **General Government**
*Activity:* **Plant Acquisition**

| | 2024-25 Actuals | 2025-26 Modified | 2025-26 Estimated | (A) 2026-27 Rec. Base | (B) 2026-27 Rec. New Items | (A+B) 2026-27 Rec. Budget |
|---|---|---|---|---|---|---|
| **Requirements** | | | | | | |
| Staffing Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses | 176,272 | 2,309,343 | 1,416,661 | 0 | 0 | 0 |
| Capital Expenses | 324,178,725 | 1,230,805,308 | 217,907,072 | 1,093,941,437 | 108,334,032 | 1,202,275,469 |
| **Total Exp Authority** | **324,354,997** | **1,233,114,651** | **219,323,733** | **1,093,941,437** | **108,334,032** | **1,202,275,469** |
| Reimbursements | (18,184,199) | (90,805,803) | (8,757,490) | (86,831,365) | (9,226,891) | (96,058,256) |
| **Total Appropriation** | **306,170,799** | **1,142,308,848** | **210,566,243** | **1,007,110,072** | **99,107,141** | **1,106,217,213** |
| Operating Transfers Out | 92,250,227 | 22,856,714 | 11,088,753 | 11,489,126 | 0 | 11,489,126 |
| **Total Requirements** | **398,421,025** | **1,165,165,562** | **221,654,996** | **1,018,599,198** | **99,107,141** | **1,117,706,339** |
| **Sources** | | | | | | |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Realignment | 0 | 0 | 0 | 0 | 0 | 0 |
| State/Fed/Other Government | 4,023,505 | (81,945,908) | 11,966,637 | (19,764,787) | 0 | (19,764,787) |
| Fee/Rate | (1,935) | 0 | 0 | 0 | 0 | 0 |
| Other Revenue | (12,409,018) | (1,806,578) | (1,524,132) | (283,120) | (1,604,818) | (1,887,938) |
| **Total Revenue** | **(8,387,448)** | **(83,752,486)** | **10,442,505** | **(20,047,907)** | **(1,604,818)** | **(21,652,725)** |
| Operating Transfers In | 427,746,806 | 498,663,011 | 242,901,456 | 256,770,365 | 100,711,959 | 357,482,324 |
| **Total Financing Sources** | **419,359,358** | **414,910,525** | **253,343,961** | **236,722,458** | **99,107,141** | **335,829,599** |
| **Use of/(Contributions to) Fund Balance** | **(20,938,333)** | **750,255,037** | **(31,688,965)** | **781,876,740** | **0** | **781,876,740** |
| Budgeted Staffing | 0 | 0 | 0 | 0 | 0 | 0 |

*Group:* **Finance – Other**
*Department:* **Capital Improvement Program**
*Fund:* **Capital Improvement Program**

*Budget Unit:* **Various**
*Function:* **General Government**
*Activity:* **Plant Acquisition**



## Capital Improvement Program Budget Adjustments Requests

| Budget Adjustments | | | | Staffing Adjustments | | Discretionary General Funding Requests | |
|---|---|---|---|---|---|---|---|
| Requirements | Sources | Net County Cost | Use of Fund Balance/ Net Position | Budgeted Staffing | Reclassifications | Amount | Staffing |
| $99,107,141 | $99,107,141 | $0 | $0 | 0 | 0 | $50,286,050* | 0 |

** Reflected as a source in this budget unit*

**Staffing:** There are no staffing adjustments included in this budget unit.

**Other Adjustments:** The Capital Improvement Program includes a $99.1 million net increase for various projects, as detailed in Exhibit H.

$50.3 million will be funded using Discretionary General Funding and $5.6 million from 2011 Public Safety Realignment (AB109), as detailed below. Additional requirements totaling $54 million will be funded by other departmental sources, of which $9.2 million will be offset by Reimbursements from County Fire, Fleet Management, and the Innovation and Technology Department. This is partially offset by a $1.6 million decrease to the County Government Center Master Plan project to fund the Probation Department Administrative Office lease at 862 Hospitality Lane in San Bernardino.

The 2026-27 Recommended Budget includes the use of $50.3 million in additional Discretionary Funding for the following projects:

1. **$2,800,000: Airports** – Barstow-Daggett Airport Nose Dock Demolition and Abatement
2. **$1,031,934: Assessor** – Marriage Rooms Remodel
3. **$684,986: Assessor** – High-Density Storage Area Remodel
4. **$253,646: Assessor** – Big Bear Office Remodel Feasibility Study
5. **$245,544: Assessor** – Hesperia Office Remodel
6. **$2,500,000: Community Development and Housing** – West End Navigation Center
7. **$1,500,000: County Administrative Office** – Finance and Administration Remodel
8. **$4,200,000: County Administrative Office** – West End Soccer Stadium
9. **$560,040: County Counsel** – Cottage No. 1 and 3 Kitchen and Bathroom Improvements
10. **$337,798: Museum** – Agua Mansa Cemetery Repairs
11. **$534,786: Museum** – Redlands Museum Courtyard Shade Structure and Repairs
12. **$550,074: Museum** – Redlands Museum Mammal Hall Flooring and Lighting Replacement
13. **$258,668: Museum** – Earth Sciences Flooring
14. **$11,500,000: District Attorney** – High Desert Headquarters
15. **$476,571: Innovation and Technology** – Miro Way HVAC Replacement and $84,101 Department Funded
16. **$1,652,660: Regional Parks** – Calico Park Stairs Replacement

17. **$804,650: Regional Parks** – Calico Park Light Pole Replacements
18. **$368,930: Regional Parks** – Glen Helen Park Picnic Shelters Addition
19. **$737,840: Regional Parks** – Mojave Narrows Park Fence Replacement
20. **$539,317: Regional Parks** – Cucamonga-Guasti Park Fishing Dock Replacement
21. **$1,787,077: Sheriff** – Central Detention Center Parking Security Improvements
22. **$239,865: Sheriff** – Havasu Landing Facility Asphalt Resealing
23. **$2,681,754: Sheriff** – Headquarters Security Improvements
24. **$7,731,347: Sheriff** – Live Fire House Modular Replacement
25. **$1,308,563: Sheriff** – Parker Dam Public Safety Center Construction
26. **$5,000,000: Various Departments** – New Beginnings Campus

The 2026-27 Recommended Budget includes $5.6 million of AB109 for the following project:

1. **$5,623,236: Sheriff** – High Desert Detention Center Secured Parking

** Refer to Exhibits A–H for a complete list of capital improvement projects.*

# 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Aging and Adult Services** | | | | | | | | |
| 1 | San Bernardino – 2626 Pacific St. | 5 | Pacific Village Platinum Campus | 3100 | 10101533 | 20,491,267 | 569,015 | Construction |
| **Agriculture/Weights & Measures** | | | | | | | | |
| 2 | San Bernardino – 777 E. Rialto Ave. | CW | Restroom Revitalization | 3100 | 10101917 | 223,920 | 121,980 | Construction |
| **Airports** | | | | | | | | |
| 3 | Apple Valley – 21600 Corwin Rd. | 1 | Apple Valley Airport Parking Lot Improvements | 3100 | 10100059 | 1,179,998 | 248,752 | Construction |
| 4 | Apple Valley – 21600 Corwin Rd. | 1 | Apple Valley Airport Roof Maintenance | 3100 | 10100276 | 14,000 | 11,223 | Under Review |
| 5 | Apple Valley – 21600 Corwin Rd. | 1 | Apple Valley Airport Wash Rack Installation | 3100 | 10100696 | 790,490 | 147,774 | Construction |
| 6 | Chino – 7000 Merrill Ave. | 4 | Chino Airport A-435 Hangar Fire Emergency | 3100 | 10101450 | 3,500,000 | 2,067,194 | Construction |
| 7 | Chino – 7000 Merrill Ave. | 4 | Chino Airport A-Hangars Pavement Rehabilitation | 3100 | 10101023 | 3,724,352 | 153,356 | Construction |
| 8 | Chino – 7000 Merrill Ave. | 4 | Chino Airport Light Vault Upgrade | 3100 | 10101461 | 640,784 | 224,282 | Construction |
| 9 | Chino – 7000 Merrill Ave. | 4 | Chino Airport Perimeter Fence Replacement | 3100 | 10101022 | 4,420,007 | 621,034 | Const. Complete |
| 10 | Chino – 7000 Merrill Ave. | 4 | Chino Airport Plume Groundwater Remedial – Managed by the CAO in collaboration with various County departments* | 3109 | 10101283 | 20,000,000 | 99,939 | Construction |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

**Status Key:**

**Planned:** The project is scheduled for the upcoming fiscal year or is currently in the early planning phase.

**In Process:** Acquisition is in process.

**Finalized:** Acquisition has been completed and is in the process of being closed out.

**In Design:** The project is currently undergoing design development.

**Bid:** The project is under the bidding process.

**Construction:** The project is under construction.

**Const. Complete:** Construction is finished, and the project is in the process of close-out.

**Under Review:** The project is under review due to various reasons.

**N/A:** Not Applicable

Exhibit A

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Arrowhead Regional Medical Center** | | | | | | | | |
| 11 | Colton – 400 N. Pepper Ave. | CW | Air Conditioner Sterile Department | 4204 | 10100266 | 2,852,719 | 883,616 | In Design |
| 12 | Colton – 400 N. Pepper Ave. | CW | Interior Renovation Program | 4204 | NRFP | 48,918 | 48,918 | N/A |
| 13 | Colton – 400 N. Pepper Ave. | CW | Behavioral Health Adolescent Unit | 4204 | 10101207 | 15,000,000 | 715,737 | Const. Complete |
| 14 | Colton – 400 N. Pepper Ave. | CW | Behavioral Health Security Door Controller | 4204 | 10100466 | 357,100 | 158,584 | Const. Complete |
| 15 | Colton – 400 N. Pepper Ave. | CW | Bi-Plane Angio Room | 4204 | 10100248 | 32,375,067 | 10,555,378 | Construction |
| 16 | Colton – 400 N. Pepper Ave. | CW | Central Plant Clean Steam Generator Replacement | 4204 | 10101923 | 6,435,281 | 5,949,942 | In Design |
| 17 | Colton – 400 N. Pepper Ave. | CW | Central Plant Cooling Tower Replacement | 4204 | 10101054 | 13,528,575 | 2,013,455 | Construction |
| 18 | Colton – 400 N. Pepper Ave. | CW | Central Plant Medical Vacuum System Replacement | 4204 | 10101321 | 1,876,698 | 1,471,664 | In Design |
| 19 | Colton – 400 N. Pepper Ave. | CW | Central Plant Propane Storage/Monitoring System Replacement | 4204 | 10101925 | 1,927,760 | 1,582,264 | In Design |
| 20 | Colton – 400 N. Pepper Ave. | CW | Cisco Network Infrastructure Refresh | 4204 | 10101211 | 11,799,721 | 3,985,312 | Construction |
| 21 | Colton – 400 N. Pepper Ave. | CW | Clinical Laboratory Electrical Power Supply | 4204 | 10100848 | 2,038,498 | 926,251 | Construction |
| 22 | Colton – 400 N. Pepper Ave. | CW | CT Scanner Acquisition | 4204 | 10100453 | 4,414,638 | 1,128,030 | Const. Complete |
| 23 | Colton – 400 N. Pepper Ave. | CW | Data Room Cooling System Replacement | 4204 | 10100845 | 2,476,700 | 1,529,444 | In Design |
| 24 | Colton – 400 N. Pepper Ave. | CW | Elevator Modernization | 4204 | 10101057 | 6,028,160 | 3,095,949 | Construction |
| 25 | Colton – 400 N. Pepper Ave. | CW | Emergency Dept. and ICU Expansion | 4204 | 10101965 | 1,000,000 | 948,200 | Planned |
| 26 | Colton – 400 N. Pepper Ave. | CW | Fire Alarm Panel Upgrade | 4204 | 10100121 | 1,776,145 | 16,967 | Const. Complete |
| 27 | Colton – 400 N. Pepper Ave. | CW | General Maintenance and Repair Program (GMR) | 4204 | NRFP | 481,146 | 481,146 | N/A |
| 28 | Colton – 400 N. Pepper Ave. | CW | Ligature Risk Center of Medicare and Medicaid Requirement | 4204 | 10100851 | 2,735,000 | 700,135 | Construction |
| 29 | Colton – 400 N. Pepper Ave. | CW | Lighting Fixture Replacement | 4204 | 10100846 | 1,938,912 | 1,015,481 | In Design |
| 30 | Colton – 400 N. Pepper Ave. | CW | LINAC (Linear Accelerator) Replacement | 4204 | 10101475 | 8,490,773 | 3,779,050 | In Design |

# 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



## Arrowhead Regional Medical Center

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| 31 | Colton – 400 N. Pepper Ave. | CW | Linear Accelerator Unit Chiller Replacement Study | 4204 | 10101275 | 654,406 | 211,435 | Construction |
| 32 | Colton – 400 N. Pepper Ave. | CW | Main Water Supply Line Replacement | 4204 | 10101927 | 2,250,460 | 2,000,863 | In Design |
| 33 | Colton – 400 N. Pepper Ave. | CW | Mammography Upgrade | 4204 | 10101055 | 1,214,038 | 34,259 | Under Review |
| 34 | Colton – 400 N. Pepper Ave. | CW | MRI Replacement | 4204 | 10100246 | 6,672,173 | 601,620 | Construction |
| 35 | Colton – 400 N. Pepper Ave. | CW | Nurse Call System | 4204 | 10100949 | 35,017,866 | 17,730,273 | Construction |
| 36 | Colton – 400 N. Pepper Ave. | CW | Outpatient Lab Door Auto Widening | 4204 | 10100463 | 387,687 | 38,750 | Construction |
| 37 | Colton – 400 N. Pepper Ave. | CW | Parking Structure | 4204 | 10101924 | 52,510,997 | 52,251,504 | In Design |
| 38 | Colton – 400 N. Pepper Ave. | CW | Planning and Design | 4204 | 10100777 | 2,150,000 | 611,843 | In Design |
| 39 | Colton – 400 N. Pepper Ave. | CW | Pneumatic Tube System | 4204 | 10100742 | 874,810 | 314,064 | Const. Complete |
| 40 | Colton – 400 N. Pepper Ave. | CW | Public Announcement System Upgrade | 4204 | 10100839 | 4,641,473 | 4,251,815 | In Design |
| 41 | Colton – 400 N. Pepper Ave. | CW | Replacement Deaerator No. 1 | 4204 | 10100847 | 2,010,483 | 48,616 | Construction |
| 42 | Colton – 400 N. Pepper Ave. | CW | Residual Balance | 4204 | NRFP | 15,751,839 | 15,751,839 | N/A |
| 43 | Colton – 400 N. Pepper Ave. | CW | Roof Replacement | 4204 | 10100952 | 6,820,000 | 2,737,393 | Construction |
| 44 | Colton – 400 N. Pepper Ave. | CW | Seismic Anchor Dispensing Cabinets | 4204 | 10101050 | 650,000 | 230,138 | Construction |
| 45 | Colton – 400 N. Pepper Ave. | CW | Sonic Irrigation Replacements | 4204 | 10101066 | 875,753 | 175,820 | Construction |
| 46 | Colton – 400 N. Pepper Ave. | CW | Sterilization System Installation | 4204 | 10101142 | 5,212,983 | 841,867 | Construction |
| 47 | Colton – 400 N. Pepper Ave. | CW | Telemetry Expansion | 4204 | 10101477 | 4,715,864 | 4,078,344 | In Design |
| 48 | Colton – 400 N. Pepper Ave. | CW | Trauma Dept. Boom Lights | 4204 | 10101476 | 1,261,751 | 644,735 | Const. Complete |
| 49 | Colton – 400 N. Pepper Ave. | CW | Variable Frequency Drive Replacement | 4204 | 10100720 | 827,490 | 25,636 | Const. Complete |

**Exhibit A**

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Behavioral Health** | | | | | | | | |
| 50 | Fontana – 15217 San Bernardino Ave. | 2 | Wellspring Crisis Residential Treatment Center Remodel | 3100 | 10101631 | 2,000,000 | 1,246,812 | Construction |
| 51 | San Bernardino – 2626 Pacific St. | 5 | Pacific Village – Phase III | 3100 | 10101861 | 836,133 | 228,464 | In Design |
| 52 | San Bernardino – 2626 Pacific St. | 5 | Pacific Village Substance Use Disorder Program | 3100 | 10101380 | 17,731,500 | 747,056 | Construction |
| 53 | San Bernardino – 900 E. Gilbert St. | 5 | Clubhouse Relocation to Gilbert St. | 3100 | 10101317 | 1,287,300 | 233,281 | Construction |
| 54 | Victorville – 13333 Palmdale Rd. | 1 | Community Treatment Center Expansion | 3100 | 10101964 | 15,803,266 | 3,163,118 | Construction |
| 55 | Victorville – 13333 Palmdale Rd. | 1 | Comprehensive Treatment Campus | 3100 | 10101685 | 63,935,182 | 11,033,498 | Construction |
| 56 | Victorville – 13333 Palmdale Rd. | 1 | St. John of God Campus Remodel | 3100 | 10101628 | 13,597,519 | 11,971,042 | In Design |
| 57 | Victorville – 16552 Sunhill Dr. | 1 | Desert Hill Crisis Residential Treatment Center Remodel | 3100 | 10101634 | 2,000,000 | 1,213,979 | Construction |
| **Community Development and Housing** | | | | | | | | |
| 58 | San Bernardino – 2626 Pacific St. | 5 | Pacific Village Campus Expansion | 3100 | 10101671 | 14,849,667 | 635,916 | Construction |
| **County Administrative Office** | | | | | | | | |
| 59 | Chino – 7000 Merrill Ave. | 4 | Chino Airport Groundwater Remedial Project – Managed by the CAO in collaboration with various County departments* | 3100 | 10100556 | 249,917,643 | 44,542,977 | Construction |
| 60 | Countywide – Various | CW | Energy Efficiency Solutions Phase II | 3100 | 10101978 | 64,997,347 | 2,937,888 | In Design |
| 61 | Rancho Cucamonga – 8575 Haven Ave. | 2 | 8575 Haven Ave. Building Sign | 3100 | 10101633 | 242,914 | 187,380 | Construction |
| 62 | San Bernardino – 364 N. Mountain View | CW | 364 N. Mtn. View Fire Recovery | 3100 | 10101958 | 3,000,000 | 2,763,852 | Construction |
| 63 | Chino – 7000 Merrill Ave. | 4 | Chino Plume CDA Agreement – Managed by the CAO in collaboration with various County departments* | 3100 | 10100985 | 10,407,970 | 811,950 | Construction |
| 64 | San Bernardino – 777 E. Rialto Ave. | CW | Multimedia Services Studio Remodel | 3100 | 10101587 | 4,200,000 | 3,759,887 | Construction |
| **County Counsel** | | | | | | | | |
| 65 | San Bernardino – 385 N. Arrowhead Ave. | CW | 3rd and 4th Floor Remodels | 3100 | 10101749 | 1,063,489 | 969,804 | In Design |
| 66 | San Bernardino – 900 E. Gilbert St. | CW | Cottage No. 3 Paint and Flooring | 3100 | 10101630 | 159,330 | 31,425 | Construction |

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **County Fire** | | | | | | | | |
| 67 | Bloomington – 10174 Magnolia St. | 5 | Stn No. 76 New Build Feasibility Study and Design | 3100 | 10101619 | 1,986,332 | 1,700,831 | In Design |
| 68 | Fawnskin – 39188 Rim of the World Dr. | 3 | Stn No. 96 Sleeping Quarters/Bedroom Dormers Conversion | 3100 | 10101929 | 108,930 | 107,453 | Planned |
| 69 | Fontana – 3777 Lytle Creek Rd. | 5 | Rosena Ranch Fire Station New Build | 3100 | 10100320 | 19,513,666 | 16,023,707 | Construction |
| 70 | Forest Falls – 40847 Valley of the Falls Dr. | 3 | Stn No. 99 Roof Replacement | 3100 | 10101781 | 165,834 | 38,281 | Const. Complete |
| 71 | Grand Terrace – 22582 City Center Ct. | 3 | Stn No. 23 Seismic Upgrades and Roof Retrofit | 3100 | 10101615 | 499,506 | 96,322 | Construction |
| 72 | Hesperia – 17288 Olive St. | 1 | Stn No. 302 New Build | 3100 | 10101201 | 1,789,000 | 474,285 | In Design |
| 73 | Hesperia – 9626 Eighth Ave. | 1 | North Desert Administrative Headquarters | 3100 | 10101627 | 10,240,885 | 8,793,812 | In Design |
| 74 | Lake Arrowhead – 301 S. State Hwy. 173 | 3 | Stn. 91 Electrical Repairs | 3100 | 10101963 | 33,631 | 33,631 | Const. Complete |
| 75 | Lake Arrowhead – 981 N. State Hwy. 173 | 3 | Stn No. 92 Boat Safety Dock Construction | 3100 | 10101347 | 648,600 | 172,272 | Construction |
| 76 | Muscoy – 2852 N. Macy St. | 5 | Stn No. 75 Butler Building Construction | 3100 | 10101618 | 2,096,849 | 1,896,998 | In Design |
| 77 | Muscoy – 2852 N. Macy St. | 5 | Stn No. 75 Improve Fire Station Security | 3100 | 10101928 | 114,883 | 114,065 | Bid |
| 78 | San Bernardino – 1201 W. 9th St. | 5 | Stn No. 222 New Build Feasibility Study | 3100 | 10101750 | 1,582,880 | 562,358 | In Design |
| 79 | San Bernardino – 18697 Verdemont Ranch Rd. | CW | Camp No. 6 and 7 Relocation Feasibility Study | 3100 | 10101626 | 46,446 | 34,944 | In Design |
| 80 | San Bernardino – 18697 Verdemont Ranch Rd. | CW | Camp No. 7 Kitchen Enhancement | 3100 | 10101921 | 780,678 | 775,189 | In Design |
| 81 | San Bernardino – 18697 Verdemont Ranch Rd. | CW | Camp No. 7 Restroom Facilities Remodel | 3100 | 10101922 | 533,814 | 528,932 | Bid |
| 82 | San Bernardino – 200 E. 3rd St. | 5 | Stn No. 221 Electrical and Panel System Upgrade | 3100 | 10101622 | 65,129 | 15,664 | Construction |
| 83 | San Bernardino – 200 E. 3rd St. | 5 | Stn No. 221 AC Units and Ductwork Replacement | 3100 | 10101936 | 464,616 | 279,039 | In Design |
| 84 | San Bernardino – 200 E. 3rd St. | 5 | Stn No. 221 Install Gear Lockers and Interior Paint | 3100 | 10101930 | 226,040 | 138,580 | In Design |
| 85 | San Bernardino – 200 E. 3rd St. | 5 | Stn No. 221 Restroom Remodel | 3100 | 10101354 | 456,000 | 214,376 | Construction |
| 86 | San Bernardino – 2641 N. E St. | 5 | Stn No. 224 Generator Connection | 3100 | 10101947 | 599,884 | 506,108 | In Design |
| 87 | San Bernardino – 2641 N. E St. | 5 | Stn No. 224 Re-Sleeve Ground Drainpipes | 3100 | 10101931 | 798,747 | 770,233 | In Design |
| 88 | San Bernardino – 450 E. Vanderbilt Way | 5 | Stn No. 231 Trench Around Building | 3100 | 10101949 | 41,200 | 40,356 | Bid |

**Exhibit A**

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **County Fire** | | | | | | | | |
| 89 | San Bernardino – 598 S. Tippecanoe Ave. | 5 | Fire Training Center Relocation | 3100 | 10101355 | 820,000 | 720,855 | Under Review |
| 90 | San Bernardino – 6065 Palm Ave. | 5 | Stn No. 232 Roof Replacement | 3100 | 10101950 | 1,136,351 | 528,658 | Construction |
| 91 | San Bernardino – E. Rialto Ave.\S. Lena Rd. | CW | HazMat Warehouse | 3100 | 10100442 | 32,196,500 | 1,999,838 | Under Review |
| 92 | San Bernardino – TBD | 5 | Stn No. 227 New Build | 3100 | 10101202 | 7,000,000 | 2,349,419 | Construction |
| 93 | Twin Peaks – 737 Grandview Rd. | 3 | Stn No. 26 Covered Parking Installation | 3100 | 10101617 | 1,297,435 | 1,127,328 | In Design |
| 94 | Twin Peaks – 737 Grandview Rd. | 3 | Stn No. 26 Exterior Staircase and Deck Improvements | 3100 | 10101616 | 412,534 | 19,366 | Construction |
| 95 | Twin Peaks – 737 Grandview Rd. | 3 | Stn No. 26 Parking Lot Repavement and Seal | 3100 | 10101779 | 196,166 | 142,962 | In Design |
| 96 | Twin Peaks – 737 Grandview Rd. | 3 | Stn No. 26 Vinyl Sliding Replacement | 3100 | 10101780 | 121,120 | 4,355 | Construction |
| 97 | Upland – 2413 N. Euclid Ave. | 2 | Stn No. 12 New Build Construction | 3100 | 10101613 | 1,986,332 | 1,700,980 | In Design |
| 98 | Wrightwood – 5980 Elm St. | 1 | Stn No. 14 Level Walkway | 3100 | 10101614 | 342,909 | 166,141 | Const. Complete |
| 99 | Yucca Valley – 57201 Twentynine Palms Hwy. | 3 | Stn No. 41 Mini Split Installation | 3100 | 10101926 | 102,297 | 101,479 | In Design |
| 100 | Yucca Valley – 57201 Twentynine Palms Hwy. | 3 | Stn No. 41 Apparatus Bay Roof Repair | 3100 | 10101782 | 291,431 | 63,365 | Const. Complete |
| 101 | Yucca Valley – 58612 Aberdeen Dr. | 3 | Stn No. 42 Rear Pavement | 3100 | 10101935 | 153,576 | 147,616 | In Design |
| 102 | Yucca Valley – 58612 Aberdeen Dr. | 3 | Stn No. 42 Apparatus Bay Drywall Installation | 3100 | 10101783 | 125,835 | 12,240 | Const. Complete |
| 103 | Yucca Valley – 7238 Joshua Ln. | 3 | Stn No. 41 Replacement | 3100 | 10101268 | 12,395,000 | 10,615,004 | In Design |
| 104 | San Bernardino – 202 N. Meridian Ave. | 5 | Stn. 229 Design and Replacement | 3100 | 10101969 | 1,560,389 | 1,560,389 | Planned |
| **County Library** | | | | | | | | |
| 105 | Muscoy – 2818 N. Macy St. | 5 | Baker Family Learning Center Expansion | 3100 | 10101632 | 5,040,002 | 4,398,178 | In Design |
| 106 | Wrightwood – 6011 Pine St. | 1 | Wrightwood Branch Refresh | 3100 | 10101952 | 243,536 | 240,813 | In Design |
| **County Museum** | | | | | | | | |
| 107 | Redlands – 2024 Orange Tree Ln. | 3 | Redlands Museum Office Remodel | 3100 | 10101486 | 1,085,980 | 405,231 | Construction |
| 108 | Yucaipa – 32183 Kentucky St. | 3 | Yucaipa Museum Adobe House Rehabilitation | 3100 | 10101327 | 949,216 | 641,344 | In Design |

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **County Museum** | | | | | | | | |
| 109 | Redlands – 2024 Orange Tree Ln. | 3 | Redlands Museum Open Storage Area | 3100 | 10101940 | 259,942 | 238,246 | In Design |
| 110 | Redlands – 2024 Orange Tree Ln. | 3 | Redlands Museum Security Access Point | 3100 | 10101941 | 154,672 | 144,821 | In Design |
| **District Attorney** | | | | | | | | |
| 111 | Victorville – 14440 Civic Dr. | 1 | Building Acquisition | 3100 | 10101150 | 14,494,577 | 12,266,952 | Under Review |
| 112 | Victorville – 14455 Civic Dr. | 1 | Victorville Courthouse Remodel | 3100 | 10101551 | 4,573,583 | 4,428,036 | Under Review |
| **Fleet Management** | | | | | | | | |
| 113 | Rancho Cucamonga – 12672 4th St. | CW | West Valley Service Center Car Wash | 3100 | 10101636 | 1,685,949 | 189,706 | Construction |
| 114 | San Bernardino – 210 N. Lena Rd. | CW | Zero Emission Vehicle Solar and Charging Infrastructure | 3100 | 10101637 | 252,010 | 47,506 | In Design |
| 115 | San Bernardino – 210 N. Lena Rd. | CW | Garage Temperature Improvements | 3100 | 10101951 | 69,510 | 62,021 | Planned |
| 116 | San Bernardino – 210 N. Lena Rd. | CW | Service Center Assessment | 3100 | 10101025 | 100,000 | 48,417 | Under Review |
| 117 | Trona – 80311 Trona Rd. | CW | Fuel Tank Infrastructure Phase IV | 3100 | 10101195 | 2,519,159 | 467,753 | Construction |
| 118 | Victorville – 15000 Tokay St. | CW | High Desert Service Center Car Wash | 3100 | 10101635 | 2,610,259 | 2,543,995 | In Design |
| 119 | Victorville – 15000 Tokay St. | CW | High Desert Service Center Sewer Line | 3100 | 10101751 | 1,267,814 | 1,100,205 | In Design |
| **Human Resources** | | | | | | | | |
| 120 | San Bernardino – 412 W. Hospitality Ln. | CW | 2nd and 3rd Floor Remodels | 3100 | 10101638 | 13,835,115 | 13,834,545 | Under Review |
| **Innovation & Technology** | | | | | | | | |
| 121 | Hesperia – 15900 Smoke Street St. | 1 | High Desert Govt. Center Uninterruptible Power Supplies Replacement | 3100 | 10101968 | 522,431 | 522,431 | Planned |
| 122 | Colton – 851 E. Cooley Dr. | CW | Building Acquisition and Improvements | 3100 | 10100768 | 54,240,792 | 2,784,519 | Construction |
| 123 | Countywide – Various | CW | 800MHz Generator Replacement | 3100 | 10100905 | 905,000 | 732,036 | N/A |
| 124 | Countywide – Various | CW | 800MHz Replacement Project | 3100 | 10100009 | 130,162,894 | 19,561,098 | N/A |
| 125 | Crestline Area | CW | 800MHz Skyland Peak Tower Upgrade | 3100 | 10101237 | 1,810,798 | 416,317 | Construction |

Exhibit A

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Innovation & Technology** | | | | | | | | |
| 126 | San Bernardino – 670 E. Gilbert St. | CW | Pre-Action Sprinkler Valve Training Room | 3100 | 10101331 | 123,925 | 119,359 | Bid |
| 127 | San Bernardino – 670 E. Gilbert St. | CW | Data Center and Office Addition | 3100 | 10101640 | 109,996 | 97,407 | In Design |
| **Land Use Services** | | | | | | | | |
| 128 | San Bernardino – 385 N. Arrowhead Ave. | CW | One-Stop Shop | 3100 | 10101641 | 5,568,026 | 3,007,876 | Construction |
| **Preschool Services** | | | | | | | | |
| 129 | Adelanto – 11497 Bartlett Rd. | 1 | Adelanto Playground Improvements | 3100 | 10101851 | 296,394 | 98,032 | Construction |
| 130 | Apple Valley – 13589 Navajo Rd. | 1 | Apple Valley Playground Improvements | 3100 | 10101852 | 471,058 | 264,813 | In Design |
| 131 | Fontana – 9315 Citrus Ave. | 2 | Fontana Citrus Playground Improvements | 3100 | 10101853 | 556,192 | 189,414 | Construction |
| 132 | Ontario – 555 W. Maple St. | 4 | Ontario Maple Shade Structure and Other | 3100 | 10101855 | 295,972 | 289,648 | In Design |
| 133 | Ontario – 720 N. Sultana Ave. | 4 | Ontario Westminster Playground Improvements | 3100 | 10101856 | 291,022 | 183,583 | Construction |
| 134 | Rancho Cucamonga – 8163 Rochester Ave. | CW | Administrative and Child Development Center Renovation | 3100 | 10101860 | 2,803,400 | 2,796,223 | In Design |
| 135 | Rialto – 485 N. Eucalyptus Ave. | 5 | Rialto Eucalyptus Playground Improvements | 3100 | 10101857 | 275,108 | 184,964 | Construction |
| 136 | San Bernardino – 1755 W. Maple St. | 5 | Whitney Young Improvements | 3100 | 10100572 | 1,750,000 | 37,602 | Const. Complete |
| 137 | San Bernardino – 1755 W. Maple St. | 5 | Whitney Young Playground Improvements | 3100 | 10101858 | 286,498 | 268,547 | In Design |
| 138 | San Bernardino – 205 S. Allen St. | 5 | Mill Playground Improvements | 3100 | 10101854 | 459,313 | 182,521 | In Design |
| 139 | Yucca Valley – 56389 Pima Trail | 3 | Yucca Valley Roof Replacement | 3100 | 10101859 | 364,078 | 60,143 | Const. Complete |
| **Probation** | | | | | | | | |
| 140 | Apple Valley – 21101 Dale Evans Pkwy. | CW | A Restorative Integration for Successful Engagement (ARISE) Walk-In Freezer | 3100 | 10101841 | 685,259 | 438,256 | Construction |
| 141 | Barstow – 220 E. Buena Vista St. | 3 | Buena Vista St. Remodel | 3100 | 10101581 | 5,393,205 | 4,844,333 | In Design |
| 142 | Joshua Tree – 63665 Twentynine Palms Hwy. | 3 | Joshua Tree Office Remodel | 3100 | 10101277 | 2,156,194 | 853,346 | Construction |
| 143 | Needles – 1111 Bailey Ave. | 3 | Needles Office Remodel | 3100 | 10101650 | 1,932,781 | 1,727,332 | Under Review |

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Probation** | | | | | | | | |
| 144 | Rancho Cucamonga – 9478 Etiwanda Ave. | CW | Pre-Trial Services Modular Office | 3100 | 10101526 | 2,327,155 | 1,668,008 | Construction |
| 145 | San Bernardino – 740 E. Gilbert St. | CW | Gateway Building Improvements | 3100 | 10101256 | 6,825,213 | 122,981 | Construction |
| 146 | San Bernardino – 760 E. Gilbert St. | CW | Successful Outcome for Achieving Responsibility Building Roof Replacement | 3100 | 10101942 | 793,018 | 711,044 | In Design |
| 147 | San Bernardino – 900 E. Gilbert St. | CW | Central Valley Juvenile Detention and Assessment Center (CVJDAC) Flooring and Casework Renovations | 3100 | 10101652 | 3,865,432 | 186,297 | Construction |
| 148 | San Bernardino – 900 E. Gilbert St. | CW | CVJDAC Roof Replacement | 3100 | 10101342 | 3,442,568 | 17,478 | Construction |
| 149 | San Bernardino – 900 E. Gilbert St. | CW | CVJDAC Staff Parking Entrance Improvements | 3100 | 10101653 | 3,098,695 | 2,538,407 | In Design |
| 150 | San Bernardino – N. Sierra Way and W. 3rd St. | CW | Central Adult Field Operations Building | 3100 | 10101643 | 98,668,000 | 75,536,713 | Bid |
| 151 | Rancho Cucamonga – 9478 Etiwanda Ave. | 2 | Central Valley Pre-Trial Services Modular Office | 3100 | 10101683 | 2,000,000 | 1,832,958 | In Design |
| 152 | San Bernardino – 900 E. Gilbert St. | CW | Gilbert St. Logistical Support Warehouse | 3100 | 10101666 | 7,699,884 | 7,500,592 | In Design |
| **Project and Facilities Management** | | | | | | | | |
| 153 | Countywide – Various | CW | American with Disabilities Act (ADA) | 3100 | NRFP | 1,807,430 | 158,590 | N/A |
| 154 | Countywide – Various | CW | Countywide Boiler Replacement (BOIL) | 3100 | NRFP | 5,714,619 | 3,625,636 | N/A |
| 155 | Countywide – Various | CW | Countywide Elevator Modernization (ELEV) | 3100 | NRFP | 2,786,362 | 940,154 | N/A |
| 156 | Countywide – Various | CW | Countywide Exterior Renovation Program (EXTR) | 3100 | NRFP | 12,974,329 | 7,180,973 | N/A |
| 157 | Countywide – Various | CW | Countywide Generator Replacement (GENR) | 3100 | NRFP | 2,109,645 | 1,610,839 | N/A |
| 158 | Countywide – Various | CW | Countywide Interior Renovation Program (INTR) | 3100 | NRFP | 7,899,236 | 4,552,197 | N/A |
| 159 | Countywide – Various | CW | Countywide Pavement Program (PAVE) | 3100 | NRFP | 5,079,245 | 3,247,090 | N/A |
| 160 | Countywide – Various | CW | Countywide Roof Repairs/Replacement (ROOF) | 3100 | NRFP | 13,936,589 | 7,531,279 | N/A |
| 161 | Countywide – Various | CW | Countywide Site Infrastructure Program (SITE) | 3100 | NRFP | 5,993,738 | 2,210,019 | N/A |
| 162 | Countywide – Various | CW | Court Building CIP Projects (CRTB) | 3100 | NRFP | 5,326,410 | 3,037,909 | N/A |

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Project and Facilities Management** | | | | | | | | |
| 163 | Countywide – Various | CW | Electric Vehicle Charging Initiative | 3100 | 10101412 | 246,474 | 42,820 | Under Review |
| 164 | Countywide – Various | CW | Energy Rebate Funding (ENGR) | 3100 | NRFP | 1,210,923 | 1,181,263 | N/A |
| 165 | Countywide – Various | CW | Facility Security Assessments Phase I | 3100 | 10100377 | 2,460,000 | 1,278,811 | Construction |
| 166 | Countywide – Various | CW | Fire/Life Safety Program (SAFE) | 3100 | NRFP | 8,180,409 | 4,414,920 | N/A |
| 167 | Countywide – Various | CW | General Maintenance and Repair Program (GMR) | 3100 | NRFP | 34,357,635 | 18,514,635 | N/A |
| 168 | Countywide – Various | CW | HVAC Upgrades/Maintenance/ Replacement (HVAC) | 3100 | NRFP | 17,215,864 | 9,266,295 | N/A |
| 169 | Countywide – Various | CW | Security CIP Program (SECR) | 3100 | NRFP | 7,457,653 | 2,959,379 | N/A |
| 170 | San Bernardino – 303 W. 5th St. | CW | 303 W. 5th St. Design Build | 3100 | 10101699 | 1,000,000 | 357,640 | Bid |
| 171 | San Bernardino – 385 N. Arrowhead Ave. and 268 W. Hospitality Ln. | CW | Energy Efficiency Solutions Project | 3100 | 10101687 | 9,308,865 | 107,294 | Const. Complete |
| 172 | San Bernardino – 412 W. Hospitality Ln. | CW | 412 W. Hospitality Ln. Upgrades | 3100 | 10101488 | 3,878,074 | 453,521 | Construction |
| 173 | San Bernardino – 412 W. Hospitality Ln. | CW | PFMD and RESD Relocation | 3100 | 10101849 | 12,000,000 | 11,302,592 | In Design |
| 174 | San Bernardino – 900 E. Gilbert St. | CW | Gilbert St. Campus Master Plan | 3100 | 10100884 | 120,000 | 120,000 | Under Review |
| **Public Health** | | | | | | | | |
| 175 | Bloomington – 18313 Valley Blvd. | CW | Animal Care Center | 3100 | 10101319 | 65,339,611 | 7,699,917 | Construction |
| 176 | San Bernardino – 19777 Shelter Way | CW | Devore Animal Shelter Expansion | 3100 | 10101959 | 4,436,154 | 4,134,881 | In Design |
| 177 | San Bernardino – 19777 Shelter Way | CW | Devore Animal Shelter Feasibility Study | 3100 | 10101752 | 196,038 | 158,365 | Under Review |
| 178 | San Bernardino – 19777 Shelter Way | CW | Devore Animal Shelter Repairs | 3100 | 10100603 | 3,422,394 | 236,801 | Construction |
| 179 | San Bernardino – 19777 Shelter Way | CW | Devore Animal Shelter Security System Replacement | 3100 | 10101943 | 337,190 | 110,429 | Construction |
| 180 | San Bernardino – 451 E. Vanderbilt Way | CW | 451 E. Vanderbilt Roof and HVAC | 3100 | 10101960 | 12,409,675 | 12,405,056 | Bid |
| 181 | San Bernardino – 451 E. Vanderbilt Way | CW | 451 E. Vanderbilt Accessibility and Code | 3100 | 10101961 | 5,254,768 | 5,248,675 | Bid |
| 182 | San Bernardino – 451 E. Vanderbilt Way | CW | 451 E. Vanderbilt Way 1st Floor Buildout | 3100 | 10101644 | 9,825,595 | 9,253,316 | In Design |
| 183 | San Bernardino – 451 E. Vanderbilt Way | CW | 451 E. Vanderbilt Way 3rd Floor Remodel | 3100 | 10101609 | 4,104,306 | 3,294,576 | Construction |

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Public Works** | | | | | | | | |
| 184 | Rancho Cucamonga – 12158 Baseline Rd. | 2 | Rancho Cucamonga New Yard Construction | 3100 | 10101333 | 5,940,171 | 767,204 | Construction |
| 185 | San Bernardino – 825 E. 3rd St. | CW | Headquarters Replacement | 3108 | 10101777 | 98,950,000 | 79,412,682 | Bid |
| 186 | San Bernardino – 825 E. 3rd St. | CW | Headquarters Replacement | 3108 | NRFP | 1,778,990 | 1,778,990 | Bid |
| **Purchasing** | | | | | | | | |
| 187 | San Bernardino – 777 E. Rialto Ave. | CW | Surplus Warehouse Redesign | 3100 | 10101648 | 2,065,140 | 1,860,025 | In Design |
| **Regional Parks** | | | | | | | | |
| 188 | Chino – 16700 Euclid Ave. | 4 | Prado Park Barrier Removal and Boat Dock Building | 3100 | 10101492 | 712,826 | 55,193 | Construction |
| 189 | Chino – 16700 Euclid Ave. | 4 | Prado Park Food Court Remodel | 3100 | 10101527 | 2,280,000 | 116,370 | Construction |
| 190 | Chino – 16700 Euclid Ave. | 4 | Prado Park Front Gate Renovation | 3100 | 10101257 | 3,296,146 | 157,307 | Construction |
| 191 | Chino – 16700 Euclid Ave. | 4 | Prado Park Playground and Resurface | 3100 | 10101338 | 3,807,185 | 441,519 | Const. Complete |
| 192 | Chino – 16700 Euclid Ave. | 4 | Prado Park RV Campsite Hook-up Pedestal | 3100 | 10101394 | 1,888,026 | 166,003 | Const. Complete |
| 193 | Chino – 16700 Euclid Ave. | 4 | Prado Park Tent Camp Restroom Addition | 3100 | 10101396 | 1,394,655 | 444,304 | Construction |
| 194 | Chino – 16700 Euclid Ave. | 4 | Prado Park Sports Courts Improvements | 3100 | 10101658 | 3,771,773 | 3,382,506 | In Design |
| 195 | Countywide – Various | CW | Parks WIFI and Feasibility Studies | 3100 | 10101454 | 2,000,000 | 6,741 | Construction |
| 196 | Crestline – 24171 Lake Dr. | 3 | Lake Gregory Park Commerce Prefabricated Restroom | 3100 | 10101397 | 1,487,400 | 711,478 | Const. Complete |
| 197 | Crestline – 24171 Lake Dr. | 3 | Lake Gregory Park San Moritz Prefabricated Restroom | 3100 | 10101398 | 1,427,045 | 622,022 | Const. Complete |
| 198 | Hesperia – 17891 State Hwy. 173 | 1 | Mojave River Forks Park Restroom and Shower Replacement | 3100 | 10101657 | 3,101,676 | 2,862,426 | In Design |
| 199 | Morongo Valley – 11055 East Dr. | 3 | Big Morongo Canyon Preserve Boardwalk Repairs | 3100 | 10101702 | 630,295 | 91,015 | Construction |
| 200 | Ontario – 800 N. Archibald Ave. | 4 | Guasti Regional Park Snack Bar and Restroom Replacement | 3100 | 10101948 | 2,794,621 | 2,364,248 | In Design |
| 201 | San Bernardino – 2555 Glen Helen Pkwy. | 5 | Glen Helen Park Island Building Demo and Amenity Inst. | 3100 | 10101400 | 2,461,927 | 87,997 | Construction |
| 202 | San Bernardino – 2555 Glen Helen Pkwy. | 5 | Glen Helen Park Playground Improvements | 3100 | 10101864 | 886,234 | 841,757 | Construction |
| 203 | San Bernardino – 2555 Glen Helen Pkwy. | 5 | Glen Helen Park Restroom Remediation and Repair | 3100 | 10101705 | 660,770 | 558,200 | In Design |

Exhibit A

## 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Regional Parks** | | | | | | | | |
| 204 | San Bernardino – 2555 Glen Helen Pkwy. | 5 | Glen Helen Park Snack Bar and Restroom | 3100 | 10101421 | 1,306,364 | 35,049 | Const. Complete |
| 205 | Victorville – 18000 Yates Rd. | 1 | Mojave Narrows Park Boathouse/Snack Bar Renovation | 3100 | 10101656 | 2,097,024 | 1,666,745 | In Design |
| 206 | Victorville – 18000 Yates Rd. | 1 | Mojave Narrows Park Barn and Corrals Revitalization | 3100 | 10101424 | 1,629,847 | 128,543 | Construction |
| 207 | Victorville – 18000 Yates Rd. | 1 | Mojave Narrows Park Splash Pad Reconstruction | 3100 | 10101436 | 4,603,228 | 4,014,128 | In Design |
| 208 | Yermo – 36600 Ghost Town Rd. | 3 | Calico Park Stairs Replacement | 3100 | 10101564 | 1,620,161 | 1,493,265 | Under Review |
| 209 | Yermo – 36600 Ghost Town Rd. | 3 | Calico Park Lil's Saloon Repairs | 3100 | 10101862 | 204,735 | 106,724 | Construction |
| 210 | Yermo – 36600 Ghost Town Rd. | 3 | Calico Park Roof Leak Remediation and Repairs | 3100 | 10101977 | 1,310,834 | 1,310,042 | Planned |
| 211 | Yucaipa – 33900 Oak Glen Rd. | 3 | Yucaipa Park Restroom Replacement | 3100 | 10101708 | 3,439,724 | 3,141,522 | In Design |
| 212 | Yucaipa – 33900 Oak Glen Rd. | 3 | Yucaipa Park Snack Bar Improvements | 3100 | 10101262 | 26,677 | 12,770 | Under Review |
| 213 | Yucaipa – 33900 Oak Glen Rd. | 3 | Yucaipa Park Boat Dock Improvements | 3100 | 10101665 | 399,700 | 676 | Const. Complete |
| 214 | Yucaipa – 33900 Oak Glen Rd. | 3 | Yucaipa Park Snack Bar | 3100 | 10101659 | 2,140,163 | 1,686,920 | In Design |
| **Sheriff/Coroner/Public Administrator** | | | | | | | | |
| 215 | Adelanto – 9438 Commerce Way | CW | High Desert Detention Center (HDDC) Employee Only Entrance | 3100 | 10101967 | 1,448,979 | 1,448,979 | Planned |
| 216 | Adelanto – 9438 Commerce Way | CW | HDDC Recreation Yard Dividers | 3100 | 10101842 | 4,751,358 | 4,319,815 | In Design |
| 217 | Adelanto – 9438 Commerce Way | 1 | Trona Residences Relocation | 3100 | 10101937 | 1,500,000 | 1,498,136 | Under Review |
| 218 | Big Bear – 477 Summit Blvd. | 3 | Big Bear Station Remodel | 3100 | 10101496 | 16,841,921 | 13,479,584 | Construction |
| 219 | Colton – 1020 E. Cooley Dr. | CW | Technical Services and Cal-ID Remodel | 3100 | 10100050 | 15,248,770 | 17,933 | Const. Complete |
| 220 | Fontana – 3777 Lytle Creek Rd. | 5 | Rosena Ranch Substation | 3100 | 10101773 | 4,183,616 | 3,946,856 | In Design |
| 221 | Needles – 1111 Bailey Ave. | 3 | Colorado River Station Remodel | 3100 | 10101220 | 13,952,484 | 50,312 | Construction |
| 222 | Rancho Cucamonga – 9500 Etiwanda Ave. | CW | West Valley Detention Center (WVDC) ADA Accessibility Upgrade | 3100 | 10101970 | 745,058 | 745,058 | Planned |
| 223 | Rancho Cucamonga – 9500 Etiwanda Ave. | CW | WVDC Infirmary Feasibility Study | 3100 | 10101585 | 500,000 | 380,779 | In Design |

# 2026-27 Capital Improvement Program Projects Administered by Project and Facilities Management Department



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Costs | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|---|
| **Sheriff/Coroner/Public Administrator** | | | | | | | | |
| 224 | Rancho Cucamonga – 9500 Etiwanda Ave. | CW | WVDC Upper Tier Enclosures | 3100 | 10101845 | 1,023,586 | 77,416 | Construction |
| 225 | Rancho Cucamonga – 9500 Etiwanda Ave. | CW | WVDC Walls and Ceiling Paint | 3100 | 10101971 | 9,907,235 | 9,907,235 | Planned |
| 226 | Rancho Cucamonga – 9500 Etiwanda Ave. | CW | WVDC Employee Parking Area Expansion | 3100 | 10101934 | 3,743,908 | 3,496,828 | In Design |
| 227 | San Bernardino – 18000 Institution Rd. | CW | Glen Helen Rehabilitation Center (GHRC) M1 and M2 Housing Units | 3100 | 10100361 | 10,495,000 | 10,192,360 | Under Review |
| 228 | San Bernardino – 18697 Verdemont Ranch Rd. | CW | Special Operations Center Feasibility Study | 3100 | 10101933 | 227,010 | 226,482 | Under Review |
| 229 | San Bernardino – 18901 Institution Rd. | CW | Specialized Enforcement Division Tilt-UP Building Construction | 3100 | 10101494 | 27,083,976 | 26,925,334 | Under Review |
| 230 | San Bernardino – 18901 Institution Rd. | CW | Training Center Range Office Remodel | 3100 | 10101221 | 4,857,162 | 117,272 | Construction |
| 231 | San Bernardino – 18901 Institution Rd. | CW | Scenario Village Design and Construction | 3100 | 10101336 | 6,032,519 | 1,867,929 | Construction |
| 232 | San Bernardino – 18958 Institution Rd. | CW | Sheriff Emergency Vehicle Operation Center (EVOC) Asphalt and Lighting Replacement | 3100 | 10101222 | 14,851,355 | 2,463,132 | Construction |
| 233 | San Bernardino – 199 Hangar Way | CW | Aviation Flight Line Pavement Replacement | 3100 | 10101932 | 11,437,410 | 10,867,092 | In Design |
| 234 | San Bernardino – 200 S. Lena Rd. | CW | Scientific Investigations Division Orange and Blue Labs Remodel | 3100 | 10101493 | 8,561,120 | 845,317 | Construction |
| 235 | San Bernardino – 364 N. Mountain View | CW | 364 N. Mountain View Improvements | 3100 | 10101843 | 14,790,090 | 13,785,702 | In Design |
| 236 | San Bernardino – 655 E. 3rd St. | CW | Headquarters Parking Lot Repavement | 3100 | 10101966 | 5,410,108 | 5,410,108 | Planned |
| 237 | Victorville – 10313 Duncan Rd. | 1 | Victor Valley Station Remodel | 3100 | 10101337 | 23,189,791 | 19,095,626 | Construction |
| **Various Departments** | | | | | | | | |
| 238 | San Bernardino – 385 N. Arrowhead Ave. | CW | County Government Center (CGC) Master Plan | 3100 | 10101255 | 207,922,848 | 200,860,240 | Under Review |
| 239 | San Bernardino – 385 N. Arrowhead Ave. | CW | CGC Parking Garage Construction | 3100 | 10101379 | 54,000,000 | 26,573,460 | Under Review |
| 240 | San Bernardino – 153 S. Lena Rd. | CW | Valley Communication Center | 3100 | 10100181 | 125,582,384 | 1,261,020 | Construction |

## Exhibit B

## 2026-27 Capital Improvement Program Projects Administered by Real Estate Services Department

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Behavioral Health** | | | | | | | | |
| 1 | Rancho Cucamonga – 10740 4th St. | CW | Administrative Building Acquisition | 3105 | 94100008 | 21,131,100 | 21,057,308 | Under Review |
| **Community Development and Housing** | | | | | | | | |
| 2 | Bloomington – 10108 Locust Ave. | 5 | Acquisition of Land in Bloomington | 3105 | 94100003 | 6,060,000 | 1,148,986 | Under Review |
| **County Administrative Office** | | | | | | | | |
| 3 | Countywide – Various | CW | Real Estate Acquisitions | 3105 | 94100002 | 15,100,000 | 10,265,918 | N/A |
| **Public Defender** | | | | | | | | |
| 4 | Colton – 1550 E. Washington St. | CW | Public Defender Acquisition | 3105 | 94100012 | 5,000,000 | 4,930,284 | Under Review |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

# 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Transportation



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Transportation** | | | | | | | | |
| 1 | Amboy | 3 | Lamego Ditch Bridge on National Trails Highway. Funded by DGF | 2000 | N/A | 3,400,000 | 3,400,000 | In Design |
| 2 | Amboy | 3 | National Trails Hwy (NTH) Bridges (10 Bridges) – Replace bridges along National Trails Highway. Funded by DGF, San Bernardino County Transportation Agency (SBCTA), and state funding | 2000 | N/A | 33,909,576 | 20,096,718 | Construction |
| 3 | Amboy/Essex/ Ludlow | 3 | National Trails Hwy (NTH) Bridges (19 Bridges). Federal Funded by Highway Bridge Program and DGF match | 2000 | N/A | 39,492,845 | 2,520,000 | In Design |
| 4 | Apple Valley | 1 | Rock Springs Rd. Bridge Replacement – over Mojave River, Apple Valley Area. Funded by Development Mitigation Transportation Fees, Federal Funded by Highway Bridge Program and DGF and Potential Federal Funds | 2000 | N/A | 27,841,804 | 15,622,800 | Construction |
| 5 | Baker | 1 | Baker Blvd Bridge – Replace bridge over the Mojave River and widen the bridge from two to four lanes. Funded by Gas Tax and SBCTA | 2000 | N/A | 32,310,500 | 4,965,900 | In Design |
| 6 | Barstow | 1 | Barstow Irwin Estates Americans with Disabilities Act (ADA) Ramps. Funded by Measure I and CDBG funding | 2140 | N/A | 3,000,000 | 2,792,500 | In Design |
| 7 | Barton Flats | 3 | Seven Oaks Rd – Pavement rehabilitation post emergency. Funded by Gas Tax and potential federal funds | 2000 | N/A | 9,558,943 | 1,376,761 | Construction |
| 8 | Bloomington | 5 | Linden and Locust Ave. Reconstruction – Funded by Senate Bill 1 (SB1) | 2000 | N/A | 11,248,982 | 11,000 | In Design |
| 9 | Bloomington | 5 | Interstate 10 Cedar Interchange. Funded by the City of Rialto, City of Fontana, SBCTA, Gas Tax revenue, and DGF | 2000 | N/A | 113,393,000 | 25,613,072 | Construction |
| 10 | Chino | 4 | Riverside Dr. – Mill, hot mix asphalt overlay, ADA ramps update, and guardrail replacement | 2000 | N/A | 3,084,000 | 1,853,000 | In Design |
| 11 | Chino | 4 | State Rte. 60 / Central Ave. Interchange – Modify State Rte. 60 ramps at Central Ave. (Construction not funded) – Funded by City of Chino, Development Transportation Mitigation Fees, and SBCTA | 2055 | N/A | 36,151,830 | 66,400 | Construction |
| 12 | Colton | 5 | Olive St. – Sidewalk, curb and gutter, ADA Ramps, and streetlights. Funded by CDBG and City of Colton | 2000 | N/A | 1,219,000 | 404,178 | In Design |
| 13 | Dagget, Amboy, Ludlow, Essex, Newberry | 3 | NTH Bridges (33 Bridges) – Replace bridges along National Trails Highway. Funded by DGF, SBCTA, and state funding | 2000 | N/A | 108,990,897 | 2,100,000 | In Design |
| 14 | Devore | 5 | Glen Helen Parkway Bridge Replacement at Cajon Wash – Federal Funded by Highway Bridge Program, Gas Tax revenue, and DGF | 2000 | N/A | 61,473,648 | 21,007,913 | Construction |
| 15 | Fontana | 2 | Banana Ave and Other Roads – Mill and Overlay, Leveling Course and ADA ramps Update. Funded by Measure I | 2142 | N/A | 11,182,000 | 3,604,310 | In Design |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

Exhibit C

# 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Transportation

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Transportation** | | | | | | | | |
| 16 | Fontana | 2 | Fontana Ave and Valley Blvd – Mill and Hot Mix Asphalt Overlay, and construct or update existing ADA Ramps. Funded by SB1 | 2000 | N/A | 6,173,371 | 15,000 | In Design |
| 17 | Fontana | 2 | South Fontana Area ADA Ramps Phase I and II. Funded by SB1 and CDBG funding | 2000 | N/A | 4,446,000 | 3,101,000 | In Design |
| 18 | Fontana | 2 | San Bernardino Ave. Widening – Cherry to Fontana Ave., Fontana Area. Funded by SBCTA, Gas Tax revenue and DGF | 2000 | N/A | 15,549,600 | 126,785 | In Design |
| 19 | High Desert | 3 | National Trails Highway Bridges Management Plan – From Daggett-Yermo Rd. to Mountain Springs Rd., High Desert Area – Repair or reconstruct various bridges. Project is not currently fully funded. Partial funding from Federal Highway Bridge Program | 2000 | N/A | 189,707,686 | 75,000 | In Design |
| 20 | Muscoy | 5 | Muscoy Area Pedestrian Improvement, Sidewalk Construction. Funded by Gas Tax and State Active Transportation Grant funds | 2000 | N/A | 5,366,991 | 3,487,800 | Construction |
| 21 | Needles | 3 | Needles Hwy. (Segment 1C), David Drive to 0.1 mile north of Not'Cho Rd. Rehabilitation. Funded by Federal Public Land Highway Discretionary Funds and SB1 | 2000 | N/A | 9,191,793 | 763,060 | Construction |
| 22 | Oak Hills | 1 | Cataba Rd. Roadway realignment and intersection widening | 2143 | N/A | 4,107,161 | 5,000 | In Design |
| 23 | Phelan | 1 | Baldy Mesa Rd. and Caughlin Rd. – Guardrail replacement | 2000 | N/A | 1,300,000 | 525,000 | In Design |
| 24 | Pinon Hills | 1 | Phelan Rd. Widening and ADA ramps. Funded by SBCTA | 2000 | N/A | 54,025,000 | 1,445,554 | In Design |
| 25 | Redlands | 3 | Interstate 10 / Alabama Ave. Interchange – City of Redlands and SBCTA are the lead agencies. Funded by City of Redlands, SBCTA and Regional Development Fee Program | 2103 | N/A | 13,725,946 | 125,000 | Const. Complete |
| 26 | Rialto/Muscoy | 5 | Blake St. and Other Roads (Muscoy Area Rehabilitation Phase I) – El Rancho Verde Community Mill and Overlay. Funded by SB1 | 2000 | N/A | 7,219,274 | 4,806,000 | Construction |
| 27 | San Bernardino | 5 | Arden Ave. and Other Roads Reconstruction. Funded by SB1 | 2000 | N/A | 12,150,505 | 114,000 | In Design |
| 28 | San Bernardino | 5 | Little 3rd St. and Little Tippecanoe Ave. Reconstruction, Palm E/ Pedley E/ Little Tippecanoe. Funded with Gas Tax, Measure I, and Flood Control participation | 2000 | N/A | 4,000,000 | 150,000 | Construction |
| 29 | Trona | 1 | Trona Roadway and Other Roads – Prep work, chip seal, and leveling course. Funded by state funds | 2000 | N/A | 4,400,000 | 200,000 | Planned |
| 30 | Various Locations | 3 | Rural Road Systemic Safety Improvements – Install Manual on Uniform Traffic Control Devices Compliant LED Back-Lit Flashing Stop Signs, Cross Traffic Does Not Stop Plaque, and Transverse Rumble Strips. Funded by State Toll Credits and federal grants from Highway Safety Improvement Program | 2000 | N/A | 1,260,773 | 1,214,000 | In Design |

# 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Solid Waste Management



| Index No. | Location/ Address | District | Project Name/Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Solid Waste** | | | | | | | | |
| 1 | Apple Valley | 1 | Groundwater Treatment System Apple Valley Landfill – Construction of full scale groundwater treatment | 4250 | N/A | 5,600,000 | 5,600,000 | In Design |
| 2 | Apple Valley | 1 | Perimeter/Tortoise Fencing Apple Valley Landfill – Upgrade perimeter security fence for perimeter/ tortoise fencing and requirements | 4250 | N/A | 250,000 | 250,000 | In Design |
| 3 | Barstow | 3 | Liner Construction Phase 1C Barstow Sanitary Landfill – Construction of 58 acres of liner to control fluid. | 4250 | 20300153 | 19,580,000 | 200,000 | In Design |
| 4 | Barstow | 3 | Perimeter/Tortoise Fencing Barstow Sanitary Landfill – Construction and construction management for perimeter/tortoise fencing and requirements | 4250 | 20300109 | 975,000 | 975,000 | In Design |
| 5 | Big Bear | 3 | Scale Construction Big Bear Transfer Station – Construction and installation of a new scale | 4250 | N/A | 1,660,000 | 1,660,000 | In Design |
| 6 | Big Bear | 3 | Scale House Modification Big Bear Transfer Station – Construction to improve scale house facility | 4250 | N/A | 452,500 | 452,500 | In Design |
| 7 | Heaps Peak | 3 | East Slope Stabilization Heaps Peak Sanitary Landfill – Construction to stabilize the east slope of landfill | 4250 | N/A | 4,000,000 | 4,000,000 | In Design |
| 8 | Landers | 3 | Liner Construction Unit 2 Phase 1B Landers Sanitary Landfill – Construction of 3.8 acres of slope liner and 5.3 acres of base liner to control fluid | 4250 | N/A | 21,240,000 | 16,400,000 | In Design |
| 9 | Mid-Valley | 5 | Construction of new entrance at Mid-Valley Sanitary Landfill – Construction of new landfill entrance improvement | 4250 | N/A | 3,750,000 | 3,750,000 | In Design |
| 10 | Mid-Valley | 5 | Construction of new flare facility Mid-Valley Sanitary Landfill – Construction of new landfill gas extraction system treatment facility including replacement of 2 flares | 4250 | 20300142 | 12,550,000 | 5,750,000 | Construction |
| 11 | Mid-Valley | 5 | Landfill Perimeter Gas Extraction System Mid-Valley Sanitary Landfill – Construction of perimeter header landfill gas extraction system | 4250 | 20300111 | 700,000 | 700,000 | In Design |
| 12 | Mid-Valley | 5 | Liner, Liquid Handling, and Basin Construction Unit 4 Phase 2 and 3 Mid-Valley Sanitary Landfill – Construction of double-layer liner on approximately 60 slope acres | 4250 | N/A | 46,800,000 | 33,100,000 | In Design |
| 13 | Mid-Valley | 5 | Litter Fencing Mid-Valley Landfill – Upgrade litter fence for trash control due high winds | 4250 | N/A | 4,000,000 | 4,000,000 | In Design |
| 14 | Phelan | 1 | Tipping Floor Construction Phelan Transfer Station – Construction of a new tipping floor | 4250 | N/A | 1,500,000 | 1,500,000 | In Design |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

Exhibit D

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Solid Waste Management

| Index No. | Location/ Address | District | Project Name/Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Solid Waste** | | | | | | | | |
| 15 | Phelan | 1 | Transfer Station Building Modification Phelan Transfer Station – Construction to improve transfer station facility | 4250 | N/A | 4,185,000 | 4,185,000 | In Design |
| 16 | San Timoteo | 3 | Additional Flare Stations San Timoteo Sanitary Landfill – Construction of additional flare stations | 4250 | N/A | 2,550,000 | 2,550,000 | In Design |
| 17 | San Timoteo | 3 | Entrance Road Construction San Timoteo Sanitary Landfill – Construction of entrance/access road | 4250 | 20300093 | 2,500,000 | 2,500,000 | In Design |
| 18 | San Timoteo | 3 | Liner Construction Unit 2 Phase 5B San Timoteo Sanitary Landfill – Construction of approximately 6.9 acres of slope liner and 3.9 acres of base liner to control fluid and gas migration into the ground | 4250 | N/A | 46,080,000 | 43,880,000 | In Design |
| 19 | San Timoteo | 3 | Partial Final Closure Construction San Timoteo Sanitary Landfill – Construction of engineered soil cap and final cover over lower landfill slopes | 4250 | N/A | 6,907,540 | 6,250,000 | In Design |
| 20 | San Timoteo | 3 | Perimeter Fencing San Timoteo Sanitary Landfill – Upgrade perimeter security fence for perimeter fencing and requirements | 4250 | N/A | 1,000,000 | 1,000,000 | In Design |
| 21 | San Timoteo | 3 | Scale House Modification San Timoteo Sanitary Landfill – Construction to improve scale house facility | 4250 | N/A | 2,700,000 | 2,700,000 | In Design |
| 22 | Twentynine Palms | 3 | Scale House Modification Twentynine Palms Transfer Station – Construction to improve scale house facility | 4250 | N/A | 1,790,000 | 1,790,000 | In Design |
| 23 | Twentynine Palms | 3 | Transfer Station Building Modification Twentynine Palms Transfer Station – Construction to improve transfer station facility | 4250 | N/A | 4,185,000 | 4,185,000 | In Design |
| 24 | Victorville | 1 | Landfill Perimeter Gas Extraction System Victorville Sanitary Landfill – Construction of perimeter header landfill gas extraction system | 4250 | N/A | 3,200,000 | 3,200,000 | In Design |
| 25 | Victorville | 1 | Liner Construction Phase 1B Stage 4 & 5 – Victorville Sanitary Landfill – Construction of approximately 11.5 acres of base liner and 11.0 acres of slope liner, additional liquid control and removal system, and a stormwater handling infrastructure to control fluid and gas migration into the ground | 4250 | N/A | 38,565,000 | 36,265,000 | In Design |
| 26 | Victorville | 1 | New Entrance Construction Victorville Sanitary Landfill – Construction of new landfill entrance improvement | 4250 | N/A | 3,200,000 | 3,200,000 | In Design |
| 27 | Victorville | 1 | New Scale House Construction Victorville Landfill – Construction of a new scalehouse | 4250 | N/A | 1,600,000 | 1,600,000 | In Design |
| 28 | Yucaipa | 3 | Landfill Perimeter Gas Extraction System Yucaipa Sanitary Landfill – Construction of perimeter header landfill gas extraction system | 4250 | N/A | 3,750,000 | 3,750,000 | In Design |

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Flood Control



| Index No. | Location/ Address | District | Project Name/Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Flood Control** | | | | | | | | |
| 1 | Apple Valley | 1 | Tussing Ranch – Juniper Basin – Excavation and construction of spillway, access road, riprap, inlet, and outlet structure for the detention basin | 2532 | N/A | 10,917,868 | 50,000 | In Design |
| 2 | Bloomington | 5 | Comprehensive Storm Drain Plan 3-4 – Construction of ultimate regional facilities to convey the 100-year flow, provide flood protection to the community, and reduce the risk of flooding from future development | 2522 | N/A | 71,648,552 | 500,000 | Planned |
| 3 | Chino | 4 | San Antonio Storm Drain – Construction of an underground storm drain designed to capture surface street storm water. City of Ontario is the lead agency | 2518 | N/A | 26,100,000 | 24,483,803 | In Design |
| 4 | Chino Hills | 4 | Carbon Canyon Channel – Permanent channel improvements to collect storm flows. Funded with federal pass-through Hazard Mitigation Grant Program grant and Property Tax revenue | 2518 | N/A | 40,231,349 | 5,111,027 | In Design |
| 5 | Colton | 5 | Comprehensive Storm Drain Plan 3-5 Storm Drain Project – Improve drainage between Randall Basin to the Santa Ana River | 2522 | N/A | 32,723,965 | 3,000 | Planned |
| 6 | Fontana | 2 | Hawker Crawford Channel – Heighten the improved section of the channel walls and construction of ultimate channel. Funded with federal pass-through Hazard Mitigation Grant Program grant and Property Tax revenue | 2518 | N/A | 27,461,351 | 90,544 | In Design |
| 7 | Fontana | 2 | West Fontana Channel – Hickory Basin to Banana Basin – Permanent channel improvements designed to collect storm flows. Funded with federal pass-through Hazard Mitigation Grant Program grant and Property Tax revenue. | 2518 | N/A | 23,837,791 | 2,757,401 | In Design |
| 8 | Hesperia | 1 | Bandicoot Basin – Construction of a regional flood control basin and dam | 2532 | N/A | 81,547,430 | 500,000 | In Design |
| 9 | Hesperia | 1 | Oak Hills Basin – Construction of a regional flood control basin and dam | 2532 | N/A | 38,554,629 | 5,000 | Planned |
| 10 | Hesperia | 1 | Ranchero Basin – Construction of a regional flood control basin and dam | 2532 | N/A | 32,566,954 | 5,000 | Planned |
| 11 | Highland | 3 | City Creek Levee Repair – Reconstruction of the existing levee | 2522 | N/A | 15,000,000 | 3,000 | Planned |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

**Exhibit E**

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Flood Control

| Index No. | Location/ Address | District | Project Name/Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Flood Control** | | | | | | | | |
| 12 | Ontario | 4 | Grove Basin Outlet Storm Drain – Redirect storm drain pipe on Grove Ave. Funded with state Storm Water Grant and Property Tax revenue | 2518 | N/A | 25,338,860 | 4,904,994 | In Design |
| 13 | Ontario | 4 | West State St. Storm Drain – Segment 3B – Construction of ultimate condition channel improvements along a segment of the West State St. Storm Drain drainage system | 2518 | N/A | 50,496,008 | 184,300 | In Design |
| 14 | Ontario/Chino | 4 | Magnolia Storm Drain (from Mountain Ave. and Philadelphia St. (Ontario) to Cypress Channel at Riverside Dr. (Chino)) – Construct new reinforced concrete pipe and/or reinforced concrete box culvert storm drain to replace existing storm drain. Funded with federal pass-through Hazard Mitigation Grant Program grant and Property Tax revenue | 2518 | N/A | 26,041,931 | 1,600,500 | In Design |
| 15 | Rancho Cucamonga | 2 | Rancho Cucamonga Yard Building Construction – Construct a new Flood Control Operations yard building | 2518 | N/A | 5,940,171 | 3,545,290 | Construction |
| 16 | Redlands | 3 | Mission Channel Triple-Box Culverts. Agreement with the City of Redlands to improve the flood control facility. City of Redlands is the lead agency. District share is 50% | 2526 | N/A | 2,150,000 | 2,150,000 | In Design |
| 17 | Redlands | 3 | San Timoteo Creek – Mitigation Maintenance – Replacement of damaged and broken rail fencing surrounding the basins | 2526 | N/A | 601,177 | 500,000 | Planned |
| 18 | Rialto | 5 | Cactus Basin 4-5 Berm – Construction of a berm to separate Cactus Basins 4 and 5 to improve flood attenuation and stormwater management | 2522 | N/A | 982,369 | 982,369 | In Design |
| 19 | Rialto | 5 | CSDP 3-4 Advance Assistance – Update Comprehensive Storm Drain Plan 3-4 and design of El Rivino Basin and Outlet Storm Drain. Funded with federal pass-through Hazard Mitigation Grant Program grant and Property Tax revenue | 2522 | N/A | 1,645,914 | 1,645,914 | In Design |
| 20 | Rialto | 5 | Rialto Channel – Sycamore Ave. to Santa Ana River – Construction of permanent channel improvements designed to connect the existing channel at Sycamore Ave. to the Santa Ana River | 2522 | N/A | 32,669,196 | 2,000 | Planned |
| 21 | Rialto | 5 | Rialto Channel from Willow Ave. to Etiwanda Ave. – Permanent channel improvements designed to connect the existing channel to the existing Cactus Basins | 2522 | N/A | 61,272,696 | 850,000 | In Design |

# 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Flood Control



| Index No. | Location/ Address | District | Project Name/Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Flood Control** | | | | | | | | |
| 22 | Rimforest | 3 | Rimforest, Project 1, Phase 1 – Construction of a portion of the storm drain system | 2536 | N/A | 8,811,089 | 6,510,733 | In Design |
| 23 | San Bernardino | 5 | Cable Creek Basin – Attenuate the flow upstream of Cable Creek Channel. Funded with state pass-through Integrated Regional Water Management Program grant and Property Tax revenue | 2522 | N/A | 32,262,033 | 700,000 | In Design |
| 24 | San Bernardino | 5 | City Creek Bypass Channel – Construction of ultimate channel from west of Palm Ln. to Little Tippecanoe Ave. | 2522 | N/A | 15,000,000 | 3,000 | Planned |
| 25 | San Bernardino | 5 | Del Rosa Channel – Permanent channel improvements designed to convey storm flows. Funded with federal pass-through Hazard Mitigation Grant Program grant and Property Tax revenue. | 2522 | N/A | 96,159,783 | 450,000 | Planned |
| 26 | San Bernardino | 5 | North San Bernardino Channel – Construction of permanent channel improvements designed to connect the existing channel at Western Ave. to the Little Mountain Basin. Funded with federal pass-through Hazard Mitigation Grant Program grant, state Prepare CA Match grant, and Property Tax revenue | 2522 | N/A | 23,420,079 | 1,733,967 | In Design |
| 27 | Twentynine Palms | 3 | Donnell Basin – Construction of a regional flood control basin and dam | 2540 | N/A | 14,665,815 | 50,000 | In Design |
| 28 | Twentynine Palms | 3 | Split Rock Ave Bridge Channel Improvements. Agreement with the City of Twentynine Palms to construct the Split Rock Avenue Bridge at Twentynine Palms Channel. City of Twentynine Palms is the lead agency | 2540 | N/A | 4,700,000 | 4,700,000 | In Design |
| 29 | Victorville | 1 | Seneca Basin – Construction of a regional flood control basin | 2532 | N/A | 16,880,000 | 5,000 | Planned |
| 30 | Yucaipa | 3 | Wildwood Channel – Permanent channel improvements designed to convey storm flows | 2526 | N/A | 25,478,180 | 5,000 | In Design |

## Exhibit F 2026-27 Capital Improvement Program Projects Administered by San Bernardino County Fire Protection District (County Fire)

| Index No. | Location / Address | District | Project Name / Description | Fund | Total Project Cost | 2026-27 Recommended Requirements | Project Status |
|---|---|---|---|---|---|---|---|
| **County Fire** | | | | | | | |
| 1 | Angelus Oaks – 5766 Frontage Rd. | 3 | Stn. No. 98 – A/C Mini Splits Installation | 2448 | 15,000 | 15,000 | Planned |
| 2 | Baker – 72734 Baker Blvd. | 1 | Stn. No. 53 – Apparatus Bay Evaporative Coolers Replacement | 2442 | 70,000 | 70,000 | Planned |
| 3 | Devore – 1511 Devore Rd. | 5 | Stn. No. 2 – A/C Compressors Replacement | 2434 | 25,000 | 25,000 | Planned |
| 4 | Fawnskin – 39188 Rim of the World Dr. | 3 | Stn. No. 96 – A/C Mini Splits Installation | 2448 | 30,000 | 30,000 | Planned |
| 5 | Fawnskin – 39188 Rim of the World Dr. | 3 | Stn. No. 96 – Exterior Station Signs Replacement | 2448 | 40,000 | 40,000 | Planned |
| 6 | Grand Terrace – 22582 City Center Ct. | 3 | Stn. No. 23 – Patio Structure Replacement | 2434 | 25,000 | 25,000 | Planned |
| 7 | Green Valley Lake – 33596 Green Valley Lake Rd. | 3 | Stn. No. 95 – Drain and Seal Wall Installation | 2448 | 25,000 | 25,000 | Planned |
| 8 | Havasu Lake – 148808 Havasu Lake Rd. | 3 | Stn. No. 18 – Generator Installation | 2454 | 74,000 | 74,000 | Planned |
| 9 | Hesperia – 15660 Eucalyptus St. | 1 | Stn. No. 304 – Water Softener System Installation | 2442 | 25,000 | 25,000 | Planned |
| 10 | Hesperia – 8331 Caliente Rd. | 1 | Stn. No. 305 – Reverse Osmosis Water Treatment System Installation | 2442 | 25,000 | 25,000 | Planned |
| 11 | Lake Arrowhead – 301 State Hwy. 173 | 3 | Stn. No. 91 – Sand Storage Area Construction | 2448 | 44,000 | 44,000 | Planned |
| 12 | Lake Arrowhead – 981 State Hwy. 173 | 3 | Stn. No. 92 – Dorm Room Fans and Lighting Installation | 2448 | 17,000 | 17,000 | Planned |
| 13 | Lake Arrowhead – 981 State Hwy. 173 | 3 | Stn. No. 92 – Bathroom Improvements | 2448 | 42,000 | 42,000 | Planned |
| 14 | Lucerne Valley – 33269 Old Woman Springs Rd. | 3 | Stn. No. 8 – Apparatus Bay Heater and Cooler Replacement | 2442 | 60,000 | 60,000 | Planned |
| 15 | Oak Hills – 6584 Caliente Rd. | 1 | Stn. No. 40 – Painting and Community Room Improvements | 2442 | 75,000 | 75,000 | Planned |
| 16 | San Bernardino – 200 E. 3rd St. | 5 | Stn. No. 221 – Ceiling Fans Installation | 2434 | 30,000 | 30,000 | Planned |
| 17 | San Bernardino – 2641 N. E St. | 5 | Stn. No. 224 – Apparatus Bay Lighting Installation | 2434 | 20,000 | 20,000 | Planned |
| 18 | San Bernardino – 2641 N. E St. | 5 | Stn. No. 224 – Evaporative Cooler Installation | 2434 | 25,000 | 25,000 | Planned |
| 19 | San Bernardino – 2641 N. E St. | 5 | Stn. No. 224 – Saw Shop Remodel | 2434 | 30,000 | 30,000 | Planned |
| 20 | San Bernardino – 6065 Palm Ave. | 5 | Stn. No. 232 – A/C Unit Replacement | 2434 | 25,000 | 25,000 | Planned |
| 21 | Twin Peaks – 737 Grandview Rd. | 3 | Stn. No. 26 – Mop Closet Installation | 2448 | 20,000 | 20,000 | Planned |
| 22 | Twin Peaks – 737 Grandview Rd. | 3 | Stn. No. 26 – Apparatus Bay Air Compressor Installation | 2448 | 9,500 | 9,500 | Planned |
| 23 | Upland – 1350 N. Benson Ave. | 2 | Stn. No. 163 – Gym Drywall and Insulation Installation | 2434 | 25,000 | 25,000 | Planned |
| 24 | Upland – 1825 N. Campus Ave. | 2 | Stn. No. 164 – A/C Unit Replacement | 2434 | 40,000 | 40,000 | Planned |
| 25 | Victorville – 12550 Jacaranda Ave. | 1 | Stn. No. 22 – Apparatus Bay Evaporative Coolers Replacement | 2442 | 30,000 | 30,000 | Planned |
| 26 | Yucca Valley – 57201 29 Palms Hwy. | 3 | Stn. No. 41 – Wrought Iron Fence Installation | 2454 | 20,000 | 20,000 | Planned |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

Exhibit G

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Special Districts

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Special Districts Big Bear Valley Rec & Park District – Big Bear Valley Rec & Park District** | | | | | | | | |
| 1 | Big Bear – 2052 Erwin Ranch Rd. | 3 | Ranch Court Clubhouse Pathway and Parking Lot Light | 2580 | N/A | 40,000 | 40,000 | Planned |
| 2 | Big Bear – 2052 Erwin Ranch Rd. | 3 | Ranch Park Basketball Court Replacement | 2580 | 30300209 | 200,000 | 105,041 | In Design |
| 3 | Big Bear – 2080 Erwin Ranch Rd. | 3 | Prefabricated Bathroom/ Changing Room | 3161 | N/A | 255,000 | 255,000 | Planned |
| 4 | Big Bear City (Erwin Lake) – 1140 Hatchery Dr. | 3 | Erwin Park Play Structure Replacement | 2580 | 30300207 | 150,000 | 149,580 | In Design |
| 5 | Fawnskin – 1178 Chickasaw Rd. | 3 | Miller Park Play Structure Replacement | 2580 | 30300206 | 150,000 | 149,580 | In Design |
| 6 | Sugarloaf – 44866 Baldwin Ln. | 3 | Sugarloaf Skate Park Concrete Replacement | 3161 | N/A | 350,000 | 350,000 | Planned |
| **Special Districts Bloomington Rec & Park District – Bloomington Rec & Park District** | | | | | | | | |
| 7 | Bloomington – 17909 Marygold Ave. | 5 | Ayala Park Shade Structures | 3166 | 30300194 | 669,479 | 598,265 | Construction |
| 8 | Bloomington – 17909 Marygold Ave. | 5 | Ayala Park Two Swing Set | 3166 | 30300205 | 267,038 | 262,917 | Construction |
| 9 | Bloomington – 18401 Jurupa Ave. | 5 | Kessler Park Master Plan Phase 1 | 3166 | 30300188 | 5,780,700 | 4,890,286 | In Design |
| **Special Districts General Districts – CSA 120 N. Etiwanda Preserve** | | | | | | | | |
| 10 | Rancho Cucamonga – 4890 Etiwanda Ave. | 2 | Bathroom Addition | 3730 | 30300185 | 619,856 | 139,905 | Construction |
| **Special Districts General Districts – CSA 70 Countywide** | | | | | | | | |
| 11 | Crestline – 24171 Lake Dr. | 3 | Lake Gregory Regional Park Sediment Removal | 3604 | 30300184 | 3,235,000 | 1,410,764 | Construction |
| 12 | Crestline – Lake Dr. and Edelweiss Dr. | 3 | Camp Switzerland Lift Station | 3509 | 30300181 | 2,002,650 | 135,998 | Construction |
| 13 | Fontana – Arrow Route, Cherry Ave. and Beech Ave. | 2 | Arrow Route Sewer Main | 3604 | 30300191 | 11,363,597 | 3,391,865 | Construction |
| 14 | Glen Helen – 2555 Glen Helen Pkwy. | 5 | Glen Helen Regional Park – Interconnection | 3604 | 30300201 | 122,398 | 122,398 | In Design |
| 15 | Joshua Tree Area – HWY 62 and Park Blvd | 3 | Bathroom and Parking | 3604 | 30300213 | 2,500,000 | 2,480,000 | Planned |
| 16 | Joshua Tree Area – HWY 62 and Park Blvd | 3 | Sewer Infrastructure | 3604 | 30300214 | 6,300,000 | 6,280,000 | Planned |
| 17 | Prado Park – 16700 Euclid Ave | 4 | Prado Regional Park – Intake Irrigation Revision | 3604 | 30300202 | 292,860 | 287,653 | In Design |
| 18 | Prado Park – 16700 Euclid Ave | 4 | Prado Regional Park – Irrigation Well | 3604 | 30300200 | 324,000 | 195,004 | In Design |

*Project statuses are based on a point in time and subject to change as a result of project progress, updates in project scope, scheduling, funding, and/or other administrative or operational factors.*

**Exhibit G**

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Special Districts

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Special Districts General Districts – CSA 70 Countywide** | | | | | | | | |
| 19 | Pioneertown Area – Mane St | 3 | Pioneertown Bathroom and Flood Control | 3604 | 30300212 | 2,000,000 | 1,980,000 | Planned |
| 20 | Trona – Trona Rd. from Main St. to Verbena St. | 1 | CSA 82 Searles Valley Sewer Improvement | 3509 | 30300158 | 5,592,474 | 90,548 | Construction |
| 21 | Victorville – 18000 Yates Rd. | 1 | Mojave-River Regional Park Weir | 3604 | 30300199 | 731,400 | 729,069 | In Design |
| **Special Districts General Districts – CSA 70 D-1 Lake Arrowhead Dam** | | | | | | | | |
| 22 | Lake Arrowhead – 29419 South Torrey Rd. | 3 | Mackay Park Maintenance Building Replacement Design and Construction | 3620 | 30300112 | 1,085,000 | 996,648 | In Design |
| **Special Districts General Districts – CSA 70 TV-2 Morongo Valley** | | | | | | | | |
| 23 | Morongo Valley – Livingston Dr. and Warren Martin Rd. | 3 | Pacific Light Add Antenna | 1774 | 30300141 | 869,000 | 800,026 | In Design |
| **Special Districts Park Districts – CSA 20 Joshua Tree** | | | | | | | | |
| 24 | Joshua Tree – 6171 Sunburst St. | 3 | Community Center Door Replacement | 1312 | 30300210 | 120,000 | 18,367 | Construction |
| 25 | Joshua Tree – 6171 Sunburst St. | 3 | Community Center Roof Replacement Phase 1 | 1312 | 30300204 | 300,000 | 209,816 | In Design |
| 26 | Joshua Tree – 6171 Sunburst St. and 61800 El Reposo Cir. | 3 | Sunburst Park and Community Park Improvements | 1312 | 30300176 | 3,774,000 | 3,535,095 | In Design |
| 27 | Joshua Tree – 62539 Onaga Trail | 3 | Desert View Conservation Area Recreation Trails Phase II | 1312 | 30300170 | 2,000,000 | 1,796,571 | In Design |
| **Special Districts General Districts – CSA 29 Lucerne Valley** | | | | | | | | |
| 28 | Lucerne Valley – 33187 Old Woman Springs Rd. | 3 | Community Center Renovation | 1318 | 30300162 | 940,086 | 6,151 | Construction |
| **Special Districts Park Districts – CSA 70 M Wonder Valley** | | | | | | | | |
| 29 | Wonder Valley – 80526 Amboy Rd. | 3 | Community Center Upgrades | 1464 | 30300149 | 690,650 | 23,143 | Construction |
| **Special Districts Park Districts – CSA 70 SL-1 Countywide** | | | | | | | | |
| 30 | Rialto – Intersection of Riverside Ave. and Country Club Dr. | 5 | Rancho Verde Median | 1510 | 30300195 | 610,000 | 610,000 | In Design |
| **Special Districts Road Districts – CSA 70 R-21 Mountain View** | | | | | | | | |
| 31 | Big Bear – Division Dr. and Mountain View Blvd. | 3 | Road Paving | 1630 | 30300182 | 221,076 | 39,990 | Construction |

**Exhibit G**

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Special Districts



| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Special Districts Sanitation Districts – CSA 53B Fawnskin** | | | | | | | | |
| 32 | Fawnskin – California State Route 38 | 3 | Collection System Improvements | 4532 | 30300022 | 2,109,430 | 434,250 | Const. Complete |
| 33 | Fawnskin – California State Route 38 | 3 | Vacuum Mainline West Along Hwy. 38 Replacement | 4532 | N/A | 500,000 | 500,000 | Planned |
| 34 | Fawnskin – California State Route 38 | 3 | Vacuum System Remote Head Monitoring System | 4532 | N/A | 100,000 | 100,000 | Planned |
| **Special Districts Sanitation Districts – CSA 64 Spring Valley Lake** | | | | | | | | |
| 35 | Victorville – Various Roads in Spring Valley Lake | 1 | Sewer Line Replacement | 4570 | 30300026 | 412,000 | 404,553 | In Design |
| **Special Districts Sanitation Districts – CSA 70 BL Bloomington** | | | | | | | | |
| 36 | Bloomington – Marygold Ave., Locust Ave. and Linden Ave. | 5 | Bloomington Sewer Expansion | 4610 | 30300190 | 6,508,000 | 3,674,285 | Construction |
| 37 | Bloomington – Valley Blvd. west of Cedar Ave. | 5 | Electrical Service Line and Flow Meter Installation | 4610 | 30300125 | 324,000 | 324,000 | Bid |
| **Special Districts Sanitation Districts – CSA 70 GH Glen Helen** | | | | | | | | |
| 38 | San Bernardino – 18101 Institution Rd. | 5 | Scum Skimmer and Rotor Assembly | 4656 | 30300197 | 1,391,798 | 377,252 | Bid |
| 39 | San Bernardino – 18101 Institution Rd. | 5 | Bar Screen with Compactor and Grit Removal for Headworks | 4656 | N/A | 300,000 | 300,000 | Planned |
| **Special Districts Sanitation Districts – CSA 70 S-3 Lytle Creek** | | | | | | | | |
| 40 | Lytle Creek – 30 N. Lytle Creek Rd. | 3 | Influent Bar Screen Installation WWTP (Wastewater Treatment Plant ) | 4730 | 30300211 | 120,000 | 120,000 | Const. Complete |
| 41 | Lytle Creek – 30 N. Lytle Creek Rd. | 3 | SCADA Automation for WWTP (Aerators) | 4730 | N/A | 40,000 | 40,000 | Planned |
| 42 | Lytle Creek – 30 N. Lytle Creek Rd. | 3 | Sewer Flow Meter | 4726 | N/A | 500,000 | 500,000 | Planned |
| **Special Districts Sanitation Districts – CSA 82 Searles Valley** | | | | | | | | |
| 43 | Trona – Trona Rd. | 1 | North Pioneer Point Septic Tank No. 2 | 4868 | 30300036 | 125,000 | 125,000 | Planned |
| **Special Districts Sanitation Districts – CSA 42 Oro Grande** | | | | | | | | |
| 44 | Oro Grande – 19409 National Trails Hwy. | 1 | Sewer Flow Meter | 4500 | N/A | 35,000 | 35,000 | Planned |

# Exhibit G

## 2026-27 Capital Improvement Program Projects Administered by Department of Public Works – Special Districts

| Index No. | Location / Address | District | Project Name / Description | Fund | Project Number | Total Project Cost | 2026-27 Recommended Requirements | Status |
|---|---|---|---|---|---|---|---|---|
| **Special Districts Streetlights Districts – CSA 70 SL-1 Countywide** | | | | | | | | |
| 45 | Rialto – Riverside Ave. and Knollwood Ave. | 5 | Riverside Ave. Streetlight | 1300 | N/A | 325,000 | 325,000 | In Design |
| 46 | Muscoy – Various Locations | 5 | Streetlights | 1768 | N/A | 96,000 | 96,000 | Planned |
| 47 | Various – Various Locations | Various | Streetlights | 1300 | N/A | 500,000 | 500,000 | Planned |
| **Special Districts Water Districts – CSA 42 Oro Grande** | | | | | | | | |
| 48 | Oro Grande – End of Olive St. | 1 | Reservoir No. 2 Design | 4506 | 30300042 | 250,000 | 149,872 | In Design |
| 49 | Oro Grande – National Trails Highway | 1 | Well Nos. 3 and 4 Replacement Design | 4506 | 30300198 | 330,000 | 325,977 | In Design |
| **Special Districts Water Districts – CSA 64 Spring Valley Lake** | | | | | | | | |
| 50 | Hesperia – 12390 Tamarisk Rd. | 1 | Reservoir No. 1B Design | 4582 | 30300046 | 225,000 | 224,718 | In Design |
| 51 | Hesperia – 17470 Alder St. | 1 | Spring Valley Lake Shop Pavement and Sealing | 4580 | 30300203 | 550,000 | 549,412 | In Design |
| 52 | Spring Valley Lake – 18619 Mountain Meadows | 1 | Well No. 8 Design | 4582 | 30300117 | 325,000 | 323,020 | In Design |
| 53 | Victorville – Indian River Dr. and Pimlico Rd. | 1 | Raise Well Nos. 5 and 6 Pedestal Design | 4582 | 30300116 | 569,964 | 184,784 | In Design |
| 54 | Victorville – Spring Valley Lake Parkway/Bear Valley Rd. | 1 | Archway Renovation | 4582 | 30300045 | 544,825 | 377,590 | Bid |
| **Special Districts Water Districts – CSA 70 J Oak Hills** | | | | | | | | |
| 55 | Oak Hills –<br>11505 El Centro Rd., Hesperia, West of Adkins Rd./Whitehaven St., Oak Hills, Near 6535 Oak Hill Rd., Oak Hills<br>5528 Coriander Dr., Oak Hills<br>5563 Forestry Rd., Hesperia On Whitehaven Rd. West of Landover Rd.<br>14418 Ranchero Rd., Hesperia Intersection of Mission St. and Opal Ave., Oak Hills | 1 | Paint Reservoirs and Booster Buildings | 4684 | 30300196 | 990,000 | 972,166 | Bid |
| 56 | Oak Hills – End of Coriander Dr. (Existing 3A Tank Site) | 1 | Reservoir No. 3A Design, Land Acquisition and Construction | 4684 | 30300076 | 3,250,000 | 143,510 | In Design |
| 57 | Oak Hills – TBD | 1 | Oak Hills New Well No. 6 | 4684 | 30300060 | 3,800,000 | 2,100,000 | In Design |
| 58 | Oak Hills – Various | 1 | Chromium – 6 Treatment | 4684 | 30300059 | 927,772 | 20,000 | In Design |

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Funding Source | 2026-27 Recommended Changes |
|---|---|---|---|---|---|---|---|
| **Airports** | | | | | | | |
| 1 | Daggett – 39500 National Trails Hwy. | 3 | Barstow-Daggett Airport Demolition and Abatement of The Nose Dock | 3100 | 10101991 | DGF | 2,800,000 |
| **Assessor/Recorder/County Clerk** | | | | | | | |
| 2 | Big Bear Lake – 477 Summit Blvd. | 3 | Big Bear Office Remodel Feasibility Study | 3100 | 10101992 | DGF | 253,646 |
| 3 | Hesperia – 15900 Smoke Street St. | 1 | Hesperia Office Remodel | 3100 | 10101993 | DGF | 245,544 |
| 4 | San Bernardino – 222 W. Hospitality Ln. | CW | High-Density Storage Area Remodel | 3100 | 10101994 | DGF | 684,986 |
| 5 | San Bernardino – 222 W. Hospitality Ln. | CW | Marriage Room Remodel | 3100 | 10101995 | DGF | 1,031,934 |
| **Behavioral Health** | | | | | | | |
| 6 | Fontana – 14677 Merrill Ave. | 2 | Merrill Center Crisis Stabilization Unit Remodel | 3100 | 10101996 | Federal Earmarked and Behavioral Health Services Act | 1,499,636 |
| **Community Development and Housing** | | | | | | | |
| 7 | Fontana – 11109 Jasmine St. | 2 | West End Navigator Center | 3105 | 94100006 | DGF | 2,500,000 |
| **County Administrative Office** | | | | | | | |
| 8 | Chino – 7000 Merrill Ave. | 4 | Chino Plume CDA Agreement (Funded through general fund contributions from 10100556-Chino Airport Groundwater Remedial Project) | 3100 | 10100985 | DGF | 1,000,000 |
| 9 | San Bernardino – 385 N. Arrowhead Ave. | CW | Finance and Administration Remodel | 3100 | 10101997 | DGF | 1,500,000 |
| 10 | To Be Determined | 2 | West End Soccer Stadium | 3100 | 10101998 | DGF | 4,200,000 |
| **County Counsel** | | | | | | | |
| 11 | San Bernardino – 780 E. Gilbert St. | CW | Cottage No. 1 and 3 Kitchen and Bathroom Improvements | 3100 | 10101999 | DGF | 560,040 |
| **County Fire** | | | | | | | |
| 12 | Yucca Valley – 58612 Aberdeen Dr. | 3 | Stn. No. 42 Drywall and Insulate Ceiling Installation | 3100 | 10102000 | Dept. Funded | 144,945 |
| 13 | Yucca Valley – 58612 Aberdeen Dr. | 3 | Stn. No. 42 Exterior Electrical Installation and Asphalt Repairs | 3100 | 10102001 | Dept. Funded | 153,725 |
| **County Museum** | | | | | | | |
| 14 | Colton – 2001 Agua Mansa Rd. | 5 | Agua Mansa Cemetery Repairs | 3100 | 10102006 | DGF | 337,798 |
| 15 | Redlands – 2024 Orange Tree Ln. | 3 | Redlands Museum Courtyard Shade Structure and Repairs | 3100 | 10102007 | DGF | 534,786 |
| 16 | Redlands – 2024 Orange Tree Ln. | 3 | Redlands Museum Earth Sciences Flooring Replacement | 3100 | 10102008 | DGF | 258,668 |
| 17 | Redlands – 2024 Orange Tree Ln. | 3 | Redlands Museum Mammal Hall Flooring and Lighting Replacement | 3100 | 10102009 | DGF | 550,074 |

**Legend:** **CW:** Countywide **DGF:** Discretionary General Funding **AB109:** Assembly Bill 109/2011 Realignment

## Exhibit H 2026-27 Recommended Changes to the Capital Improvement Program

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Funding Source | 2026-27 Recommended Changes |
|---|---|---|---|---|---|---|---|
| **District Attorney** | | | | | | | |
| 18 | Victorville – 14440 Civic Dr. | 1 | High Desert Headquarters | 3100 | 10102002 | DGF and Dept. Funded | 54,718,936 |

Department: **District Attorney**

Project Name: High Desert Headquarters – *At this stage of the project, a rendering is not available*

Address: 14440 Civic Drive, Victorville

District No: 1

Estimated Start Date: Summer 2026

Estimated End Date: Summer 2030

Project Description/Scope: The High Desert Headquarters project will replace two outdated buildings at 14440 Civic Drive in Victorville with a single, modern facility designed to provide services more effectively. The new facility will provide functional and secure workspace, including meeting rooms for victims and families, meeting space for collaboration with law enforcement partners, and essential support areas, such as organized storage for case files and IT infrastructure.

Project Benefit: This project strengthens the County's ability to serve residents by improving the delivery of essential public services at the community level. Modernized office space will enhance staff efficiency, reduce delays associated with transporting case files to Court, and support more effective communication with witnesses and victims involved in Court proceedings. Together, these improvements will provide more timely, responsive, and accessible services to the public, while also allowing the County to accommodate future growth and evolving community needs.

Project Cost: $54,718,936

Funding Source: Discretionary General Funding and Department Funded

Estimated Furniture, Fixtures, & Equipment Costs: $1,560,000

Estimated Operations & Maintenance Costs: $350,000

Estimated Increase in Staffing Costs: $0

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Funding Source | 2026-27 Recommended Changes |
|---|---|---|---|---|---|---|---|
| **Fleet Management** | | | | | | | |
| 19 | Rancho Cucamonga – 12672 4th St. | CW | West Valley Service Center Parking | 3100 | 10102003 | Dept. Funded | 199,000 |
| 20 | San Bernardino – 210 N. Lena Rd. | CW | Zero Emission Vehicle Solar and Charging Infrastructure | 3100 | 10101637 | Dept. Funded | 8,729,221 |
| **Innovation and Technology** | | | | | | | |
| 21 | Rialto – 1743 Miro Way | CW | Miro Way Rialto HVAC Replacement | 3100 | 10102005 | DGF and Dept. Funded | 560,672 |
| **Regional Parks** | | | | | | | |
| 22 | Ontario – 800 N. Archibald Ave. | 4 | Cucamonga-Guasti Park Fishing Dock Replacement | 3100 | 10102011 | Community Service Upgrades Reserve | 539,317 |
| 23 | San Bernardino – 2555 Glen Helen Pkwy. | 5 | Glen Helen Park Picnic Shelters Addition | 3100 | 10102012 | Community Service Upgrades Reserve | 368,930 |
| 24 | Victorville – 18000 Yates Rd. | 1 | Mojave Narrows Park Fence Replacement | 3100 | 10102013 | Community Service Upgrades Reserve | 737,840 |
| 25 | Yermo – 36600 Ghost Town Rd. | 3 | Calico Park Light Poles Replacement | 3100 | 10102010 | Community Service Upgrades Reserve | 804,650 |
| 26 | Yermo – 36600 Ghost Town Rd. | 3 | Calico Park Stairs Replacement | 3100 | 10101564 | Community Service Upgrades Reserve | 1,652,660 |

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Funding Source | 2026-27 Recommended Changes |
|---|---|---|---|---|---|---|---|
| **Sheriff/Coroner/Public Administrator** | | | | | | | |
| 27 | Adelanto – 9438 Commerce Way | CW | High Desert Detention Center Secured Parking | 3100 | 10102015 | AB109 | 5,623,236 |




Department: **Sheriff/Coroner/Public Administrator**

Project Name: High Desert Detention Center Secured Parking

Address: 9438 Commerce Way, Adelanto    District No: CW

Estimated Start Date: Summer 2026    Estimated End Date: Fall 2028

Project Description/Scope: The project consists of the construction of a new dedicated employee parking area at the High Desert Detention Center located at 9438 Commerce Way in Adelanto. The facility currently lacks a secure, designated parking area for staff, resulting in identified safety and security concerns, particularly during periods of protest activity at the site. A permanent parking solution is required to address these deficiencies and provide controlled, dedicated space for employee parking.

Project Benefit: The project will create clearly separated parking areas for staff, inmate release, and public use, improving site organization and control. These enhancements will strengthen site security, protect employees and their vehicles, and improve controlled access throughout the facility.

Project Cost: $5,623,236

Funding Source: AB109    Estimated Furniture, Fixtures, & Equipment Costs: N/A

Estimated Operations & Maintenance Costs: TBD    Estimated Increase in Staffing Costs: N/A

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Funding Source | 2026-27 Recommended Changes |
|---|---|---|---|---|---|---|---|
| **Sheriff/Coroner/Public Administrator** | | | | | | | |
| 28 | Devore – 18679 Verdemont Ranch Rd. | CW | Live Fire House Modular Replacement | 3100 | 10102016 | DGF | 7,731,347 |




Department: **Sheriff/Coroner/Public Administrator**

Project Name: Live Fire House Modular Replacement

Address: 18679 Verdemont Ranch Road, Devore | District No: CW

Estimated Start Date: Summer 2026 | Estimated End Date: Fall 2028

Project Description/Scope: The Live Fire House Modular Replacement Project delivers the design and construction of a modern modular live fire training facility to replace the existing shoot house, which has experienced significant structural deterioration and material fatigue that make repair infeasible. The current facility has been in continuous use for more than 26 years without major renovation or capital improvement, resulting in diminished functionality and safety concerns. The new modular facility will be constructed within the existing footprint to maximize site efficiency while minimizing disruption. It will be engineered for rapid assembly and long-term performance, offering a durable, adaptable, and acoustically controlled training environment.

Project Benefit: This project will restore a safe and fully functional training environment, ensuring uninterrupted delivery of essential law enforcement training while reestablishing the County's ability to support partner agencies. The site improvements will provide a stable foundation, upgraded utilities, and compliant circulation, creating the infrastructure necessary to support the new modular facility and its operational demands. Collectively, these enhancements will improve safety, reliability, and long-term usability of the training site.

Project Cost: $7,731,347

Funding Source: Discretionary General Funding

Estimated Furniture, Fixtures, & Equipment Costs: $350,000

Estimated Operations & Maintenance Costs: TBD | Estimated Increase in Staffing Costs: $0

| Index No. | Location/Address | District | Project Name/Description | Fund | Project Number | Funding Source | 2026-27 Recommended Changes |
|---|---|---|---|---|---|---|---|
| **Sheriff/Coroner/Public Administrator** | | | | | | | |
| 29 | Needles – Siwavaats Way | 3 | Havasu Landing Asphalt Resealing | 3100 | 10102014 | DGF | 239,865 |
| 30 | Parker Dam – 1790 Parker Dam Rd. | 3 | Parker Dam Public Safety Center Construction | 3100 | 10102019 | DGF | 1,308,563 |
| 31 | San Bernardino – 630 E. Rialto Ave. | CW | Central Detention Center Secured Parking | 3100 | 10102017 | DGF | 1,787,077 |
| 32 | San Bernardino – 655 E. 3rd St. | CW | Headquarters Security Improvements | 3100 | 10102018 | DGF | 2,681,754 |
| **Various Departments** | | | | | | | |
| 33 | San Bernardino – 18000 Institution Rd. | CW | New Beginnings Campus | 3100 | 10102023 | DGF | 5,000,000 |



Department: **Various Departments**

Project Name: New Beginnings Campus

Address: 18000 Institution Road, San Bernardino

District No: CW

Estimated Start Date: TBD

Estimated End Date: TBD

Project Description/Scope: The "New Beginnings" Campus project will repurpose the M1 and M2 facilities located at 18000 Institution Rd, in San Bernardino, into a 90-day pre-release residential program that provides housing, job training, education, and behavioral health treatment for justice involved individuals nearing release. The scope includes approximately $5 million in initial capital investment to support facility renovations, infrastructure improvements, and program startup, along with implementation of both employment focused and treatment focused program tracks and coordination of wraparound services with County departments and community partners to support successful reentry.

Project Benefit: The project will reduce recidivism and homelessness by addressing the root causes of justice involvement through coordinated housing, employment, and behavioral health services. It will improve participant outcomes by increasing access to stable housing, workforce opportunities, education, and ongoing treatment, leading to greater long-term self-sufficiency. The project is also expected to generate cost savings by decreasing repeat incarceration and emergency service utilization, while enhancing public safety and strengthening community stability through successful reintegration.

Project Cost: $5,000,000

Funding Source: Discretionary General Funding

Estimated Furniture, Fixtures, & Equipment Costs: TBD

Estimated Operations & Maintenance Costs: TBD

Estimated Increase in Staffing Costs: TBD

# Exhibit I — Operating Impact of Capital Improvement Program Projects Fiscal Year 2026-27

San Bernardino County evaluates each new nonrecurring capital improvement program project in excess of $5 million to determine the potential impact to the current and future operating budget. This includes initial furniture, fixtures, and equipment (FF&E) costs, ongoing operations (custodial, grounds, maintenance, utilities) and staff impacts (salaries and benefits).

| Project Name | Description of Operating Impact | Project Cost | Estimated Completion Date | Estimated FF&E Costs | Estimated Annual Increase in O&M Costs | Estimated Annual Increase in Staff Costs |
|---|---|---|---|---|---|---|
| **District Attorney** | | | | | | |
| High Desert Headquarters | The operating impact of this project includes approximately $350,000 in ongoing annual costs for utilities and general maintenance, as well as $1,560,000 in one-time costs for furniture, fixtures, and equipment. At this time, no additional staffing costs are anticipated as a result of this project. | $54,718,936 | Summer 2030 | $1,560,000 | $350,000 | $0 |
| **Sheriff/Coroner/Public Administrator** | | | | | | |
| High Desert Detention Center Secured Parking | This project is not expected to have any immediate impact on the operating budget. | $5,623,236 | Fall 2028 | N/A | TBD | N/A |
| Live Fire House Modular Replacement | The operating impact of this project includes approximately $350,000 in one-time costs for furniture, fixtures, and equipment. At this time, the project is not expected to result in any additional staffing costs or immediate ongoing utilities and maintenance costs. | $7,731,347 | Fall 2028 | $350,000 | TBD | $0 |
| **Various Departments** | | | | | | |
| New Beginnings Campus | The project is in early development, and total and ongoing costs are not yet determinable. The initial $5 million will fund planning, after which departments will return with a complete project budget. | $5,000,000 | TBD | TBD | TBD | TBD |

# 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| Aging and Adult Services-Aging Programs | 1036 | 21,640,397 | 21,640,397 | 0 | 2,484,988 | 2,484,988 |
| Automated Systems Development | 1042 | 10,686,087 | 8,394,638 | 2,291,449 | 0 | 2,291,449 |
| DPW-Transportation-Road Operations | 2000 | 216,444,691 | 193,558,022 | 22,886,669 | 75,476,348 | 98,363,017 |
| DPW-Transportation-Developer Fees | 2002 | 600,000 | 785,045 | (185,045) | 9,961,125 | 9,776,080 |
| DPW-Transportation-Road Operations | 2004 | 0 | 80,311 | (80,311) | 629,549 | 549,238 |
| DPW-Transportation-Road Operations | 2006 | 148,541 | 0 | 148,541 | 0 | 148,541 |
| DPW-Transportation-Road Operations | 2008 | 7,529,000 | 3,146,170 | 4,382,830 | 15,436,890 | 19,819,720 |
| DPW-Transportation-Facilities Development Plans | 2020 | 0 | 4,146 | (4,146) | 99,384 | 95,238 |
| DPW-Transportation-Facilities Development Plans | 2022 | 101,200 | 104,633 | (3,433) | 1,834,717 | 1,831,284 |
| DPW-Transportation-Facilities Development Plans | 2024 | 0 | 243,851 | (243,851) | 2,514,126 | 2,270,275 |
| DPW-Transportation-Facilities Development Plans | 2026 | 0 | 104 | (104) | 2,485 | 2,381 |
| DPW-Transportation-Facilities Development Plans | 2028 | 0 | 23,164 | (23,164) | 228,206 | 205,042 |
| DPW-Transportation-Facilities Development Plans | 2030 | 0 | 37,876 | (37,876) | 301,250 | 263,374 |
| DPW-Transportation-Facilities Development Plans | 2032 | 0 | 27,977 | (27,977) | 295,820 | 267,843 |
| DPW-Transportation-Facilities Development Plans | 2034 | 0 | 77,911 | (77,911) | 430,314 | 352,403 |
| DPW-Transportation-Facilities Development Plans | 2036 | 0 | 3,953 | (3,953) | 94,757 | 90,804 |
| DPW-Transportation-Facilities Development Plans | 2038 | 0 | 8,383 | (8,383) | 153,183 | 144,800 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2048 | 0 | 126,325 | (126,325) | 1,419,720 | 1,293,395 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2049 | 0 | 105,878 | (105,878) | 691,189 | 585,311 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2050 | 0 | 3,955 | (3,955) | 58,103 | 54,148 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2054 | 0 | 135,744 | (135,744) | 1,446,591 | 1,310,847 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2055 | 62,046 | 18,397 | 43,649 | 168,301 | 211,950 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2056 | 0 | 16,549 | (16,549) | 201,016 | 184,467 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2060 | 0 | 147,544 | (147,544) | 696,752 | 549,208 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2061 | 0 | 15,981 | (15,981) | 90,785 | 74,804 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2066 | 0 | 31,633 | (31,633) | 196,317 | 164,684 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2067 | 0 | 44,138 | (44,138) | 254,652 | 210,514 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2068 | 0 | 2,100 | (2,100) | 3,440 | 1,340 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2072 | 1,550,000 | 1,282,922 | 267,078 | 5,856,674 | 6,123,752 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2073 | 0 | 826,035 | (826,035) | 12,181,472 | 11,355,437 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2074 | 0 | 93,353 | (93,353) | 887,036 | 793,683 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2078 | 860,000 | 463,009 | 396,991 | 2,913,981 | 3,310,972 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2079 | 0 | 70,886 | (70,886) | 1,194,828 | 1,123,942 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2080 | 0 | 11,411 | (11,411) | 105,114 | 93,703 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2085 | 0 | 13,606 | (13,606) | 326,168 | 312,562 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2086 | 0 | 4 | (4) | 80 | 76 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2090 | 0 | 59,111 | (59,111) | 330,543 | 271,432 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2091 | 50,000 | 18,847 | 31,153 | 91,118 | 122,271 |

## 2026-27 Schedule of Non-General Fund Reserves

| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| DPW-Transportation-Regional Dev Mitigation Plan | 2092 | 0 | 3,471 | (3,471) | 21,081 | 17,610 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2096 | 0 | 101,385 | (101,385) | 572,804 | 471,419 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2097 | 0 | 95,461 | (95,461) | 1,087,477 | 992,016 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2098 | 0 | 9,865 | (9,865) | 73,599 | 63,734 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2102 | 0 | 19 | (19) | 423 | 404 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2103 | 228,860 | 680,554 | (451,694) | 11,024,996 | 10,573,302 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2104 | 0 | 52,340 | (52,340) | 985,250 | 932,910 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2108 | 0 | 385,358 | (385,358) | 2,204,835 | 1,819,477 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2109 | 4,154,836 | 392,909 | 3,761,927 | 269,430 | 4,031,357 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2110 | 0 | 29,548 | (29,548) | 328,121 | 298,573 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2114 | 700,000 | 124,441 | 575,559 | 360,693 | 936,252 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2115 | 0 | 188,196 | (188,196) | 1,832,300 | 1,644,104 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2120 | 0 | 10,436 | (10,436) | 235,841 | 225,405 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2121 | 0 | 1,268 | (1,268) | 24,557 | 23,289 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2122 | 0 | 653 | (653) | 15,246 | 14,593 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2126 | 108,543 | 135,433 | (26,890) | 221,174 | 194,284 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2127 | 0 | 7,284 | (7,284) | 8,581 | 1,297 |
| DPW-Transportation-Regional Dev Mitigation Plan | 2128 | 0 | 3,021 | (3,021) | 8,170 | 5,149 |
| DPW-Transportation-Measure I Program | 2138 | 15,000 | 105,676 | (90,676) | 856,139 | 765,463 |
| DPW-Transportation-Measure I Program | 2139 | 1,335,000 | 489,017 | 845,983 | 1,089,751 | 1,935,734 |
| DPW-Transportation-Measure I Program | 2140 | 3,610,000 | 1,585,985 | 2,024,015 | 1,629,017 | 3,653,032 |
| DPW-Transportation-Measure I Program | 2141 | 4,260,000 | 2,644,238 | 1,615,762 | 3,826,107 | 5,441,869 |
| DPW-Transportation-Measure I Program | 2142 | 4,255,000 | 3,787,637 | 467,363 | 14,526,009 | 14,993,372 |
| DPW-Transportation-Measure I Program | 2143 | 2,035,000 | 1,942,786 | 92,214 | 4,015,939 | 4,108,153 |
| DPW-Transportation-Measure I Program | 2148 | 351,000 | 351,114 | (114) | 2,646 | 2,532 |
| DPW-Transportation-Measure I Program | 2149 | 15,000 | 3,518 | 11,482 | 69,326 | 80,808 |
| DPW-Transportation-Measure I Program | 2150 | 1,500,000 | 1,505,016 | (5,016) | 47,205 | 42,189 |
| DPW-Transportation-Measure I Program | 2151 | 1,010,000 | 1,002,050 | 7,950 | 9,950 | 17,900 |
| DPW-Transportation-Measure I Program | 2152 | 2,520,000 | 2,504,262 | 15,738 | 7,030 | 22,768 |
| DPW-Transportation-Measure I Program | 2164 | 175,083 | 52,205 | 122,878 | 0 | 122,878 |
| Airports-Capital Improvement Program | 2180 | 8,232,218 | 7,541,138 | 691,080 | 172,029 | 863,109 |
| Airports-Capital Improvement Program | 2182 | 3,310,198 | 2,818,440 | 491,758 | 2,278,041 | 2,769,799 |
| Behavioral Health-Behavioral Health Services Act | 2200 | 385,228,935 | 347,357,789 | 37,871,146 | 138,836,217 | 176,707,363 |
| Preschool Services | 2220 | 42,033,233 | 48,033,233 | (6,000,000) | 0 | (6,000,000) |
| Preschool Services | 2221 | 41,842,252 | 41,842,252 | 0 | 0 | 0 |
| Workforce Development | 2260 | 28,862,120 | 30,905,587 | (2,043,467) | 2,376,871 | 333,404 |
| Courthouse Temp Construction | 2300 | 0 | 2,100,000 | (2,100,000) | 13,564,233 | 11,464,233 |
| County Trial Courts-Courthouse Seismic Surcharge | 2320 | 4,550,600 | 4,550,600 | 0 | 0 | 0 |

# 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| Assessor/Recorder/County Clerk-Systems Development | 2340 | 2,805,183 | 1,600,000 | 1,205,183 | 13,308,023 | 14,513,206 |
| Assessor/Recorder/County Clerk-Vital Records | 2342 | 1,305,822 | 280,000 | 1,025,822 | 2,027,541 | 3,053,363 |
| Assessor/Recorder/County Clerk-Electronic Recording | 2344 | 350,765 | 450,000 | (99,235) | 4,045,062 | 3,945,827 |
| Assessor/Recorder/County Clerk-Recorder Records | 2346 | 604,691 | 360,000 | 244,691 | 980,298 | 1,224,989 |
| Assessor/Recorder/County Clerk-County Archives | 2347 | 150,151 | 103,270 | 46,881 | 626,292 | 673,173 |
| Assessor/Recorder/County Clerk-Social Security Number Truncation | 2348 | 1,033,912 | 40,000 | 993,912 | 0 | 993,912 |
| Recorder Restricted Covenants Mod Pgrm | 2349 | 898,707 | 370,000 | 528,707 | 0 | 528,707 |
| JAG 2023 | 2361 | 17,870 | 500 | 17,370 | 0 | 17,370 |
| DSH IST Growth Cap Program | 2362 | 1,000 | 0 | 1,000 | 0 | 1,000 |
| BSCC JAG GRANT 2025-26 | 2369 | 1,708,118 | 1,708,118 | 0 | 0 | 0 |
| Law and Justice Group-Southwest Border Prosecution Initiative | 2370 | 2,492,698 | 110,000 | 2,382,698 | 0 | 2,382,698 |
| Automated County Warrant System Fund | 2379 | 652,848 | 28,500 | 624,348 | 0 | 624,348 |
| Sheriff/Coroner/Public Administrator-IRNET Federal | 2382 | 2,431,373 | 50,000 | 2,381,373 | 0 | 2,381,373 |
| Sheriff/Coroner/Public Administrator-Federal Seized Assets (DOJ) | 2384 | 3,977,171 | 60,000 | 3,917,171 | 0 | 3,917,171 |
| Sheriff/Coroner/Public Administrator-Auto Theft Task Force | 2385 | 2,639,782 | 1,920,000 | 719,782 | 2,585,914 | 3,305,696 |
| Sheriff/Coroner/Public Administrator-Federal Seized Assets (Treasury) | 2386 | 2,891,768 | 60,000 | 2,831,768 | 0 | 2,831,768 |
| Sheriff/Coroner/Public Administrator-State Seized Assets | 2387 | 4,309,084 | 60,000 | 4,249,084 | 0 | 4,249,084 |
| Sheriff/Coroner/Public Administrator-IRNET State | 2390 | 1,148,759 | 25,000 | 1,123,759 | 0 | 1,123,759 |
| Sheriff/Coroner/Public Administrator-CAL-ID Program | 2392 | 5,518,707 | 5,300,000 | 218,707 | 3,830,991 | 4,049,698 |
| Sheriff/Coroner/Public Administrator-Court Services Auto | 2396 | 656,564 | 360,000 | 296,564 | 0 | 296,564 |
| Sheriff/Coroner/Public Administrator-Court Services Tech | 2398 | 1,299,947 | 450,000 | 849,947 | 2,324,320 | 3,174,267 |
| Sheriff/Coroner/Public Administrator-Local Detention Facility Revenue | 2400 | 2,844,944 | 2,768,057 | 76,887 | 0 | 76,887 |
| Community Development and Housing Agency | 2470 | 39,000 | 36,000 | 3,000 | 850,333 | 853,333 |
| Community Revitalization | 2471 | 0 | 120 | (120) | 1,360 | 1,240 |
| Community Development and Housing Agency | 2472 | 20,387,500 | 14,823,098 | 5,564,402 | 0 | 5,564,402 |
| HHAP 2 County | 2473 | 146,897 | 0 | 146,897 | 0 | 146,897 |
| Community Development and Housing Agency | 2474 | 22,216 | 1,000 | 21,216 | 0 | 21,216 |
| HHAP 2 Coc | 2475 | 89,691 | 0 | 89,691 | 0 | 89,691 |
| Community Development and Housing Agency | 2476 | 1,972,801 | 1,662,037 | 310,764 | 0 | 310,764 |
| HHAP 3 County | 2477 | 268,925 | 0 | 268,925 | 0 | 268,925 |

## 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| Community Development and Housing Agency | 2478 | 25,104 | 25,000 | 104 | 0 | 104 |
| HHAP 3 Coc | 2479 | 158,995 | 0 | 158,995 | 0 | 158,995 |
| Community Development and Housing Agency | 2480 | 10,759,011 | 10,735,574 | 23,437 | 0 | 23,437 |
| Community Development and Housing Agency | 2481 | 842,411 | 841,402 | 1,009 | 0 | 1,009 |
| Community Development and Housing Agency | 2482 | 571,894 | 571,894 | 0 | 91,086 | 91,086 |
| Community Development and Housing Agency | 2483 | 1,856 | 40 | 1,816 | 0 | 1,816 |
| Community Development and Housing Agency | 2484 | 204,517 | 1,000 | 203,517 | 26,501 | 230,018 |
| HHAP 4 County | 2485 | 365,269 | 0 | 365,269 | 2,712 | 367,981 |
| Community Development and Housing Agency | 2486 | 1,000 | 999 | 1 | 0 | 1 |
| HHAP 4 COC | 2487 | 712,532 | 0 | 712,532 | 354,510 | 1,067,042 |
| Community Development and Housing Agency | 2488 | 3,206 | 40 | 3,166 | 0 | 3,166 |
| Community Development and Housing Agency | 2489 | 718,224 | 718,224 | 0 | 61,305 | 61,305 |
| Community Development and Housing Agency | 2490 | 0 | 15,000 | (15,000) | 373,598 | 358,598 |
| Community Development and Housing Agency | 2491 | 216,209 | 216,209 | 0 | 0 | 0 |
| Community Development and Housing Agency | 2492 | 150,890 | 20,000 | 130,890 | 0 | 130,890 |
| Community Development and Housing Agency | 2493 | 35,739,639 | 30,236,494 | 5,503,145 | 0 | 5,503,145 |
| Community Development and Housing Agency | 2494 | 3,127,420 | 120,000 | 3,007,420 | 0 | 3,007,420 |
| IEHP - Community Support Services | 2495 | 3,125,205 | 1,000,000 | 2,125,205 | 2,707,994 | 4,833,199 |
| Community Development and Housing Agency | 2496 | 15,418,212 | 12,701,842 | 2,716,370 | 377,554 | 3,093,924 |
| Community Development and Housing Agency | 2498 | 1,461,713 | 190,000 | 1,271,713 | 118,578 | 1,390,291 |
| SPECIAL PROJECTS OHS | 2499 | 1,670,000 | 325,000 | 1,345,000 | 6,364,441 | 7,709,441 |
| HOME-American Rescue Plan | 2501 | 10,640,941 | 10,632,509 | 8,432 | 0 | 8,432 |
| Community Development and Housing Agency | 2502 | 0 | 0 | 0 | (844) | (844) |
| OHS - Housing Homelessness Incentive Pgm | 2503 | 2,498,888 | 2,475,250 | 23,638 | 0 | 23,638 |
| Human Services - Office of Homeless Services COVID-19 CEHF | 2504 | 229,497 | 0 | 229,497 | 17,959 | 247,456 |
| Community Development and Housing Agency | 2506 | 30,000 | 25,000 | 5,000 | 135,569 | 140,569 |
| Community Development and Housing Agency | 2507 | 9,957,173 | 5,395,724 | 4,561,449 | 0 | 4,561,449 |
| Community Development and Housing Agency | 2508 | 4,346 | 60 | 4,286 | 0 | 4,286 |
| Community Development and Housing Agency | 2509 | 12,111 | 160 | 11,951 | 0 | 11,951 |
| Flood Control Administration | 2510 | 13,051,660 | 11,678,292 | 1,373,368 | 0 | 1,373,368 |
| Flood Control-Zone 1 | 2518 | 49,013,107 | 61,521,306 | (12,508,199) | 166,748,823 | 154,240,624 |
| Flood Control-Zone 2 | 2522 | 25,577,159 | 27,766,100 | (2,188,941) | 88,086,452 | 85,897,511 |
| Flood Control-Zone 3 | 2526 | 22,174,772 | 17,967,800 | 4,206,972 | 1,096,784 | 5,303,756 |
| Flood Control-Zone 3 | 2528 | 535,500 | 155,000 | 380,500 | 4,922,192 | 5,302,692 |
| Flood Control-Zone 4 | 2532 | 9,110,130 | 19,828,100 | (10,717,970) | 75,721,216 | 65,003,246 |
| Flood Control-Zone 5 | 2536 | 7,403,673 | 927,400 | 6,476,273 | 2,736,807 | 9,213,080 |
| Flood Control-Zone 6 | 2540 | 10,519,561 | 3,594,400 | 6,925,161 | 4,016,411 | 10,941,572 |
| Flood Control-Zone 1 | 2544 | 31,106 | 15,115 | 15,991 | 0 | 15,991 |

# 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| Flood Control-Local Area Drainage Plans | 2546 | 115 | 100 | 15 | 0 | 15 |
| Flood Control-Local Area Drainage Plans | 2548 | 432,218 | 441,217 | (8,999) | 786,579 | 777,580 |
| Flood Control-Local Area Drainage Plans | 2550 | 4,935,036 | 2,755,036 | 2,180,000 | 3,427,046 | 5,607,046 |
| Flood Control-Local Area Drainage Plans | 2552 | 1,631,950 | 881,564 | 750,386 | 4,998,566 | 5,748,952 |
| Flood Control-Local Area Drainage Plans | 2556 | 37,753 | 1,000 | 36,753 | 0 | 36,753 |
| County Library | 2600 | 44,893,263 | 34,934,803 | 9,958,460 | 29,872,136 | 39,830,596 |
| County Library-Bloomington Library Reserve | 2602 | 100,000 | 16,000 | 84,000 | 303,131 | 387,131 |
| Economic Development-Housing Successor | 2622 | 1,324,233 | 50,000 | 1,274,233 | 193,646 | 1,467,879 |
| Bloomington Operating Reserve | 2627 | 0 | 25,000 | (25,000) | 668,422 | 643,422 |
| ECD Tax Exempt Bonds | 2628 | 135,000 | 437,395 | (302,395) | 1,177,247 | 874,852 |
| Public Works-Surveyor-Survey Monument Preservation | 2660 | 80,000 | 80,000 | 0 | 0 | 0 |
| Regional Parks-Fish and Game Commission | 2662 | 24,280 | 10,300 | 13,980 | 52,981 | 66,961 |
| Regional Parks-Off-Highway Vehicle License Fee | 2664 | 227,400 | 325,000 | (97,600) | 2,381,060 | 2,283,460 |
| Agriculture/Weights & Measures-California Grazing | 2666 | 193,602 | 3,500 | 190,102 | 0 | 190,102 |
| District Attorney-Real Estate Fraud Prosecution | 2668 | 1,662,146 | 1,338,434 | 323,712 | 8,720 | 332,432 |
| District Attorney-Auto Insurance Fraud Prosecution | 2670 | 1,021,006 | 1,024,620 | (3,614) | 187,625 | 184,011 |
| District Attorney-Workers' Compensation Insurance Fraud Prosecution | 2672 | 3,312,206 | 3,309,067 | 3,139 | 926,500 | 929,639 |
| District Attorney-State Asset Forfeitures | 2674 | 200,000 | 150,000 | 50,000 | 8,033 | 58,033 |
| District Attorney-Consumer/Environmental Protection Unit | 2676 | 2,482,793 | 1,043,844 | 1,438,949 | 9,845,667 | 11,284,616 |
| District Attorney-Vehicle Fees-Auto Theft | 2678 | 1,417,391 | 2,191,324 | (773,933) | 8,518,176 | 7,744,243 |
| District Attorney-Federal Asset Forfeitures | 2680 | 64,095 | 57,195 | 6,900 | 1,741,495 | 1,748,395 |
| Probation-Asset Forfeiture 15% | 2682 | 700 | 700 | 0 | 21,369 | 21,369 |
| Probation-State Seized Assets | 2684 | 1,800 | 1,800 | 0 | 43,904 | 43,904 |
| County Trial Courts-Registration Fees | 2694 | 0 | 8,000 | (8,000) | 238,678 | 230,678 |
| OSPD HOLISTIC DEFENSE PROGRAM | 2695 | 683,347 | 0 | 683,347 | 0 | 683,347 |
| Health Administration-Master Settlement Agreement | 2700 | 18,221,677 | 18,506,505 | (284,828) | 52,464,221 | 52,179,393 |
| Opioid Settlement Fund | 2701 | 7,090,088 | 2,168,173 | 4,921,915 | 0 | 4,921,915 |
| Regional Parks-County Trails System | 2702 | 6,950,000 | 6,980,000 | (30,000) | 89,524 | 59,524 |
| Opioid-Dist-Subdivision | 2703 | 0 | 531,623 | (531,623) | 2,328,698 | 1,797,075 |
| Public Health-Vital Statistics State Fees | 2704 | 241,049 | 305,000 | (63,951) | 1,823,847 | 1,759,896 |
| Opioid Janssen-Subdivision | 2705 | 0 | 93,034 | (93,034) | 2,333,551 | 2,240,517 |
| Behavioral Health-Driving Under the Influence Programs | 2706 | 0 | 48,000 | (48,000) | 1,151,865 | 1,103,865 |
| Opioid Janssen-Abatement | 2707 | 2,718,678 | 383,960 | 2,334,718 | 0 | 2,334,718 |

# 2026-27 Schedule of Non-General Fund Reserves

| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| Human Resources-Commuter Services | 2708 | 538,606 | 477,009 | 61,597 | 740,363 | 801,960 |
| Opioid Mallinckrodt | 2709 | 0 | 0 | 0 | 770,002 | 770,002 |
| Human Resources-Employee Benefits and Rewards | 2710 | 3,840,246 | 3,672,493 | 167,753 | 1,594,407 | 1,762,160 |
| Behavioral Health-Block Grant Carryover Program | 2712 | 0 | 296,000 | (296,000) | 7,149,002 | 6,853,002 |
| Behavioral Health Quality Improvement | 2713 | 0 | 120,000 | (120,000) | 2,916,147 | 2,796,147 |
| Behavioral Health-Court Alcohol and Drug Program | 2714 | 0 | 324,800 | (324,800) | 5,317,312 | 4,992,512 |
| Behavioral Health - Project Roomkey and Rehousing | 2715 | 0 | 136 | (136) | 3,255 | 3,119 |
| Human Services-Birth Certificate Fee Program | 2716 | 450,000 | 604,438 | (154,438) | 3,496,348 | 3,341,910 |
| Opioid Cvs-Subdivision | 2717 | 0 | 314,855 | (314,855) | 1,012,732 | 697,877 |
| Domestic Violence and Child Abuse Services | 2718 | 294,000 | 225,348 | 68,652 | 149,802 | 218,454 |
| Opioid Cvs-Abatement | 2719 | 2,023,384 | 1,286,643 | 736,741 | 0 | 736,741 |
| Auditor-Controller/Treasurer/Tax Collector-Redemption Restitution Maintenance | 2720 | 937,607 | 198,000 | 739,607 | 1,193,980 | 1,933,587 |
| Opioid Walgreens-Subdivision | 2721 | 0 | 155,636 | (155,636) | 844,554 | 688,918 |
| Opioid Walgreens-Abatement | 2723 | 1,583,238 | 636,004 | 947,234 | 547,184 | 1,494,418 |
| County Trial Courts-Alternate Dispute Resolution | 2724 | 520,000 | 700,000 | (180,000) | 1,475,279 | 1,295,279 |
| Opioid Walmart-Subdivision | 2725 | 0 | 0 | 0 | 1,562,986 | 1,562,986 |
| Finance and Administration-Disaster Recovery Fund | 2726 | 0 | (45,840) | 45,840 | 831,496 | 877,336 |
| Opioid Walmart-Abatement | 2727 | 6,468,376 | 81,292 | 6,387,084 | 0 | 6,387,084 |
| Opioid Teva-Subdivision | 2729 | 0 | 160,800 | (160,800) | 668,810 | 508,010 |
| Regional Parks-Glen Helen Amphitheater | 2730 | 955,644 | 1,050,644 | (95,000) | 577,194 | 482,194 |
| Opioid Teva-Abatement | 2731 | 1,999,106 | 632,775 | 1,366,331 | 632,775 | 1,999,106 |
| Regional Parks-Amphitheater Improvements at Glen Helen | 2732 | 300,000 | 65,000 | 235,000 | 15,953 | 250,953 |
| Opioid Allergan-Subdivision | 2733 | 0 | 176,569 | (176,569) | 734,893 | 558,324 |
| Real Estate Services-Chino Agricultural Preserve | 2734 | 5,360,412 | 2,137,536 | 3,222,876 | 37,911,132 | 41,134,008 |
| Opioid Allergan-Abatement | 2735 | 2,197,102 | 694,830 | 1,502,272 | 694,829 | 2,197,101 |
| Probation-Juvenile Justice Crime Prevention Act | 2736 | 18,689,039 | 13,689,039 | 5,000,000 | 25,665,598 | 30,665,598 |
| Human Services-Wraparound Reinvestment Fund | 2738 | 20,500,000 | 13,000,000 | 7,500,000 | 44,157,297 | 51,657,297 |
| Probation-Juvenile Re-Entry Program (AB 1628) | 2740 | 2,211,535 | 2,211,535 | 0 | 1,370,459 | 1,370,459 |
| Probation-Criminal Recidivism (SB 678) | 2742 | 10,859,923 | 10,859,923 | 0 | 33,758,952 | 33,758,952 |
| Opioid - McKinsey - Subdivision | 2743 | 0 | 0 | 0 | 695,425 | 695,425 |
| Domestic Violence and Child Abuse Services | 2744 | 0 | 8,141 | (8,141) | 104,821 | 96,680 |
| Opioid - Endo - Abatement | 2745 | 687,705 | 0 | 687,705 | 0 | 687,705 |
| Public Health-Vector Control Assessments | 2746 | 2,680,637 | 1,916,087 | 764,550 | 2,655,334 | 3,419,884 |
| Regional Parks-Park Maintenance/Development | 2750 | 4,394,938 | 3,565,640 | 829,298 | 729,756 | 1,559,054 |
| Regional Parks-Lake Gregory Capital Investment Fund | 2751 | 200,000 | 55,000 | 145,000 | 303,732 | 448,732 |

# 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of/ (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County** | | | | | | |
| Regional Parks-Calico Ghost Town Marketing Services | 2752 | 566,065 | 566,065 | 0 | 347,538 | 347,538 |
| Public Defender Second Chance Program | 2753 | 1,565,336 | 90,460 | 1,474,876 | 951,651 | 2,426,527 |
| District Attorney-Auto Insurance Fraud Interdiction | 2754 | 498,676 | 498,676 | 0 | 880 | 880 |
| Public Defender Care Program | 2755 | 234,408 | 252,651 | (18,243) | 229,794 | 211,551 |
| Assessor/Recorder/County Clerk-SSCA Program | 2756 | 1,168,382 | 0 | 1,168,382 | 0 | 1,168,382 |
| Public Health - COVID-19 Epidemiology Laboratory Capacity | 2759 | 940 | 0 | 940 | 6,265,837 | 6,266,777 |
| HHAP 5 County | 2900 | 3,257,927 | 2,529,338 | 728,589 | 0 | 728,589 |
| HHAP 5 Coc | 2901 | 1,546,946 | 100,000 | 1,446,946 | 2,246,957 | 3,693,903 |
| HOMEKEY STATE | 2902 | 0 | 5,000 | (5,000) | 5,000 | 0 |
| Real Estate Services - El Mirage Off-road Vehicle Park | 5007 | 171,720 | 87,901 | 83,819 | 2,080,246 | 2,164,065 |
| 401(A) Defined Contributions | 7444 | 0 | 0 | 0 | 1,222 | 1,222 |
| Benefits Performance Guarantee | 7485 | 0 | 0 | 0 | 4,121,475 | 4,121,475 |
| Bloomington Operating Reserve | 7494 | 38 | 2 | 36 | 0 | 36 |
| Blue Shield | 7495 | 0 | 0 | 0 | 771,841 | 771,841 |
| DHMO | 7690 | 0 | 0 | 0 | 252,979 | 252,979 |
| DPPO | 7698 | 0 | 0 | 0 | 6,958,120 | 6,958,120 |
| ECD - Tax Exempt Bonds | 7702 | 1,321 | 150 | 1,171 | 0 | 1,171 |
| Excess MOU Funds | 7722 | 350,000 | 72,191 | 277,809 | 1,131,573 | 1,409,382 |
| GIMMS Trust | 7781 | 0 | 0 | 0 | 44,624 | 44,624 |
| HRD - Def Comp PST | 7797 | 0 | 0 | 0 | 319,907 | 319,907 |
| Human Resources Trust - Health | 7798 | 0 | 0 | 0 | 2,507,748 | 2,507,748 |
| Limited Peace Officers MOU | 8689 | 0 | 0 | 0 | 404,640 | 404,640 |
| Probation Officers MOU | 8801 | 0 | 0 | 0 | 465,388 | 465,388 |
| Restitution Deposits | 8842 | 0 | 3,000 | (3,000) | 48,848 | 45,848 |
| Retirement Medical Trust - Pend Dis Ret | 8844 | 0 | 0 | 0 | 36,797 | 36,797 |
| Retirement Medical Trust - Employer | 8845 | 0 | 0 | 0 | 6,684 | 6,684 |
| Vision Plan | 9123 | 0 | 0 | 0 | 969 | 969 |
| Welfare/Forgery Revolving Fund | 9128 | 0 | 0 | 0 | 10,130 | 10,130 |
| Welfare/Aids Other | 9130 | 0 | 0 | 0 | 10 | 10 |
| **Special Revenue Funds – Other Agencies** | | | | | | |
| In Home Supportive Services Public Authority | 2240 | 75,693,678 | 75,822,779 | (129,101) | 2,024,011 | 1,894,910 |
| Hospital Preparedness | 2685 | 1,272,395 | 535,328 | 737,067 | 30,951 | 768,018 |
| Inland Counties Emergency Medical Agency | 2686 | 5,916,776 | 6,576,441 | (659,665) | 8,088,207 | 7,428,542 |
| Pediatric Trauma | 2687 | 731,600 | 170,000 | 561,600 | 823,621 | 1,385,221 |
| Performance Based Fines | 2689 | 0 | 150,000 | (150,000) | 1,812,106 | 1,662,106 |

# 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of / (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – San Bernardino County Fire Protection District** | | | | | | |
| Administration | 2410 | 70,162,746 | 62,887,790 | 7,274,956 | 2,083,745 | 9,358,701 |
| SBCFPD-Reserve | 2412 | 26,349,699 | 16,245,042 | 10,104,657 | 48,039,932 | 58,144,589 |
| Termination Benefits Set-Asides | 2414 | 0 | 0 | 0 | 11,259,326 | 11,259,326 |
| Valley Regional Service Zone | 2416 | 288,239 | 287,189 | 1,050 | 9,491 | 10,541 |
| Household Hazardous Waste | 2419 | 5,261,112 | 4,059,988 | 1,201,124 | 1,568,344 | 2,769,468 |
| Hazmat-General Reserve | 2420 | 0 | 0 | 0 | 2,432,623 | 2,432,623 |
| Hazardous Materials | 2421 | 13,077,801 | 11,756,500 | 1,321,301 | 7,549,127 | 8,870,428 |
| Hazmat (CUPA Statewide Penalties)-General Reserve | 2422 | 221,000 | 0 | 221,000 | 1,818,087 | 2,039,087 |
| Hazmat (CUPA Admin Penalties)-General Reserve | 2423 | 0 | 0 | 0 | 30,682 | 30,682 |
| Hazmat (Statewide Tank Penalties)-General Reserve | 2424 | 75,000 | 0 | 75,000 | 534,432 | 609,432 |
| Office of Emergency Services | 2426 | 0 | 0 | 0 | 41,677 | 41,677 |
| Office of Emergency Services | 2427 | 0 | 0 | 0 | 43,587 | 43,587 |
| Cal OES Grant Programs | 2428 | 5,979,120 | 5,979,120 | 0 | 120,742 | 120,742 |
| Valley Regional Service Zone | 2434 | 211,107,432 | 173,610,199 | 37,497,233 | 23,284,837 | 60,782,070 |
| Valley Regional Service Zone-General Reserve | 2436 | 10,500,000 | 0 | 10,500,000 | 3,116,748 | 13,616,748 |
| North Desert Regional Service Zone | 2442 | 71,252,049 | 59,474,096 | 11,777,953 | 13,202,106 | 24,980,059 |
| North Desert Regional Service Zone-General Reserve | 2444 | 5,000,000 | 0 | 5,000,000 | 6,377,491 | 11,377,491 |
| Mountain Regional Service Zone | 2448 | 32,826,092 | 29,271,283 | 3,554,809 | 5,380,703 | 8,935,512 |
| Mountain Regional Service Zone-General Reserve | 2450 | 0 | 0 | 0 | 1,794,730 | 1,794,730 |
| South Desert Regional Service Zone | 2454 | 42,480,136 | 40,906,796 | 1,573,340 | 2,176,588 | 3,749,928 |
| South Desert Regional Service Zone-General Reserve | 2456 | 12,300,000 | 0 | 12,300,000 | 1,972,143 | 14,272,143 |
| Medical Services | 2468 | 29,221,381 | 27,703,140 | 1,518,241 | 980,221 | 2,498,462 |
| **Special Revenue Funds – Special Districts** | | | | | | |
| CSA SL-1 Countywide | 1300 | 1,449,025 | 1,788,424 | (339,399) | 5,798,784 | 5,459,385 |
| CSA18 Cedar Pines | 1306 | 453,070 | 396,048 | 57,022 | 310,042 | 367,064 |
| CSA20-Joshua Tree | 1312 | 7,551,680 | 6,987,235 | 564,445 | 1,857,861 | 2,422,306 |
| CSA29 Lucerne Valley | 1318 | 1,027,668 | 896,833 | 130,835 | 153 | 130,988 |
| CSA 30 Red Mountain | 1324 | 5,881 | 5,002 | 879 | 9,794 | 10,673 |
| CSA40 Elephant Mtn | 1330 | 1,143,872 | 708,028 | 435,844 | 3,393,378 | 3,829,222 |
| CSA42-Oro Grande | 1336 | 230,662 | 515,073 | (284,411) | 3,652,608 | 3,368,197 |
| CSA 54 Crest Forest | 1342 | 56,241 | 97,154 | (40,913) | 409,400 | 368,487 |
| CSA59 Deer Lodge Park | 1354 | 71,200 | 255,142 | (183,942) | 1,228,497 | 1,044,555 |
| CSA63-Oak Glen/Yucaipa | 1360 | 248,732 | 158,500 | 90,232 | 4,451 | 94,683 |
| CSA68 Valley of the Moon | 1366 | 176,800 | 154,101 | 22,699 | 390,101 | 412,800 |

## 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of / (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – Special Districts** | | | | | | |
| CSA69 Lk Arrowhead | 1372 | 72,600 | 98,109 | (25,509) | 500,102 | 474,593 |
| CSA70 Countywide | 1378 | 6,422,939 | 6,618,630 | (195,691) | 332,742 | 137,051 |
| CSA 70 CSA Loan Fund | 1380 | 0 | 31,000 | (31,000) | 751,894 | 720,894 |
| CSA 70 Termination Benefits Reserve | 1384 | 500,000 | 43,600 | 456,400 | 526,316 | 982,716 |
| CSA 70 General Reserve | 1386 | 506,000 | 208,000 | 298,000 | 4,410,150 | 4,708,150 |
| CSA70-D1 Lk Arrowhead | 1408 | 693,140 | 1,125,123 | (431,983) | 4,739,872 | 4,307,889 |
| CSA70-DB1 Bloomington | 1414 | 50,875 | 69,000 | (18,125) | 429,899 | 411,774 |
| CSA70-DB2 Big Bear | 1420 | 13,900 | 32,053 | (18,153) | 294,328 | 276,175 |
| CSA 70 DB-3 Mill Pond | 1421 | 16,500 | 35,747 | (19,247) | 165,860 | 146,613 |
| CSA70-EV-1 East Valley | 1426 | 28,000 | 10,276 | 17,724 | 211,688 | 229,412 |
| CSA 70 EV-1 Citrus Plaza | 1432 | 56,712 | 81,629 | (24,917) | 320,688 | 295,771 |
| CSA70 G Wrightwood | 1438 | 309,250 | 227,111 | 82,139 | 171,087 | 253,226 |
| CFD 2006-1 Lytle Creek-Db | 1450 | 41,200 | 64,141 | (22,941) | 659,622 | 636,681 |
| CSA 70 GH Glen Helen | 1452 | 173,692 | 165,135 | 8,557 | 309,453 | 318,010 |
| CSA70 M Wonder Valley | 1462 | 330,679 | 232,962 | 97,717 | 97,521 | 195,238 |
| CSA70 M Wonder Valley | 1464 | 84,641 | 84,622 | 19 | 5 | 24 |
| CSA70 P 6 El Mirage | 1486 | 53,640 | 34,500 | 19,140 | 62,928 | 82,068 |
| CSA70 P10-Mentone | 1498 | 129,390 | 69,400 | 59,990 | 22,476 | 82,466 |
| CSA70 P12-Montclair | 1504 | 75,750 | 37,580 | 38,170 | 91,606 | 129,776 |
| CSA70 P13 El Rancho Verde | 1510 | 761,550 | 102,000 | 659,550 | 85,322 | 744,872 |
| CSA70 P14 Mentone | 1516 | 66,899 | 49,706 | 17,193 | 0 | 17,193 |
| CSA70 P16-Eagle Crest | 1522 | 31,700 | 25,500 | 6,200 | 92,489 | 98,689 |
| CSA 70 P-18 Randall Crossing Fontana | 1534 | 22,550 | 18,400 | 4,150 | 78,675 | 82,825 |
| CSA 70 P-19 Gregory Crossing Bloom | 1540 | 31,675 | 30,345 | 1,330 | 131,588 | 132,918 |
| CSA 70 P-20 Mulberry Heights | 1546 | 46,875 | 32,882 | 13,993 | 145,305 | 159,298 |
| CSA70 R-2 Twin Peaks | 1552 | 63,500 | 122,885 | (59,385) | 536,064 | 476,679 |
| CSA70 R-3 Erwin Lk. | 1558 | 135,975 | 149,843 | (13,868) | 518,096 | 504,228 |
| CSA70 R-4 Cedar Glen | 1564 | 3,300 | 2,852 | 448 | 628 | 1,076 |
| CSA70 R-5 Sugarloaf | 1570 | 377,200 | 340,045 | 37,155 | 721,909 | 759,064 |
| CSA70 R-7 Lk Arrowhead | 1576 | 8,600 | 7,790 | 810 | 50,431 | 51,241 |
| CSA70 R-8 Riverside Terrace | 1582 | 57,010 | 41,046 | 15,964 | 185,580 | 201,544 |
| CSA70 R-9 Rim Forest | 1588 | 59,700 | 72,438 | (12,738) | 32,374 | 19,636 |
| CSA70 R-12 Baldwin Lk | 1594 | 25,150 | 15,081 | 10,069 | 39,427 | 49,496 |
| CSA70 R-13 Lk Arrowhead N | 1600 | 16,700 | 10,073 | 6,627 | 30,305 | 36,932 |
| CSA70 R-15 Landers | 1606 | 114,800 | 73,340 | 41,460 | 58,863 | 100,323 |
| CSA70 R-16 Running Springs | 1612 | 14,950 | 14,094 | 856 | 68,071 | 68,927 |
| CSA70 R-19 Copper Mtn | 1618 | 37,500 | 42,306 | (4,806) | 6,528 | 1,722 |
| CSA70 R-20 Flamingo Heights | 1624 | 17,800 | 11,957 | 5,843 | 17,662 | 23,505 |
| CSA70 R-21 Mountain View | 1630 | 65,390 | 19,404 | 45,986 | 279 | 46,265 |

# 2026-27 Schedule of Non-General Fund Reserves

| Description | Fund | Requirements | Sources | Fund Balance: Use of / (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – Special Districts** | | | | | | |
| CSA70 R-22 Twin Peaks | 1636 | 25,000 | 52,332 | (27,332) | 78,293 | 50,961 |
| CSA70 R-23 Mile High Park | 1642 | 27,300 | 19,136 | 8,164 | 45,230 | 53,394 |
| CSA70 R-25 Lucerne Valley | 1648 | 1,300 | 995 | 305 | 5,339 | 5,644 |
| CSA70 R-26 Yucca Mesa | 1654 | 9,700 | 6,681 | 3,019 | 13,690 | 16,709 |
| CSA70 R-29 Yucca Mesa | 1660 | 8,600 | 7,936 | 664 | 22,362 | 23,026 |
| CSA70 R-31 Lytle Creek | 1672 | 2,600 | 2,981 | (381) | 3,731 | 3,350 |
| CSA70 R-33 Big Bear City | 1678 | 22,100 | 11,300 | 10,800 | 28,999 | 39,799 |
| CSA70 R-34 Big Bear Rd. | 1684 | 4,000 | 18,468 | (14,468) | 29,619 | 15,151 |
| CSA70 R-35 Cedar Glen | 1690 | 2,500 | 2,575 | (75) | 1,493 | 1,418 |
| CSA70 R-36 Pan Springs | 1696 | 14,200 | 9,973 | 4,227 | 36,815 | 41,042 |
| CSA70 R-39 Highland Estates-Phelan | 1702 | 95,800 | 60,183 | 35,617 | 185,342 | 220,959 |
| CSA70 R-40 Upper N. Bay Lk Arrowhead | 1708 | 28,900 | 20,489 | 8,411 | 101,072 | 109,483 |
| CSA70 R-41 Quail Summit | 1714 | 14,800 | 11,777 | 3,023 | 33,020 | 36,043 |
| CSA70 R-42 Windy Pass | 1720 | 22,900 | 66,227 | (43,327) | 542,462 | 499,135 |
| CSA70 R-44 Saw Pit Canyon | 1726 | 16,200 | 11,797 | 4,403 | 9,405 | 13,808 |
| CSA70 R-45 Erwin Lake | 1732 | 13,900 | 14,643 | (743) | 94,176 | 93,433 |
| CSA 70 R-48 Erwin Lake West | 1733 | 26,100 | 25,151 | 949 | 68,820 | 69,769 |
| CSA 70 R-49 Fawnskin | 1735 | 26,100 | 33,703 | (7,603) | 19,776 | 12,173 |
| CSA70 R-46 S. Fairway Dr. | 1738 | 9,050 | 8,559 | 491 | 41,383 | 41,874 |
| CSA70 R-47 Rocky Point | 1744 | 136,600 | 31,996 | 104,604 | 102,310 | 206,914 |
| CSA 70 R-50 Mercury Way | 1745 | 34,600 | 26,294 | 8,306 | 110 | 8,416 |
| CSA 70 R-51 Old Toll Access Roads | 1746 | 60,768 | 42,821 | 17,947 | 2,392 | 20,339 |
| CSA 70 SL-2 Chino | 1750 | 1,745 | 4,163 | (2,418) | 18,225 | 15,807 |
| CSA 70 SL-3 Mentone | 1756 | 3,703 | 3,709 | (6) | 8,060 | 8,054 |
| CSA 70 SL-4 Bloomington | 1762 | 1,691 | 5,953 | (4,262) | 63,437 | 59,175 |
| CSA 70 SL-6 Agua Mansa | 1766 | 12,500 | 6,096 | 6,404 | 20,480 | 26,884 |
| CSA 70 SL-7 Mentone | 1767 | 4,346 | 4,241 | 105 | 19,043 | 19,148 |
| CSA 70 SL-5 Muscoy | 1768 | 153,067 | 60,174 | 92,893 | 108,357 | 201,250 |
| CSA 70 SL-8 San Bernardino | 1769 | 6,250 | 3,731 | 2,519 | 16,092 | 18,611 |
| CSA 70 SL-9 Menton | 1770 | 8,000 | 4,512 | 3,488 | 19,135 | 22,623 |
| CSA 70 SL-10 San Bernardino | 1771 | 10,017 | 1,339 | 8,678 | 0 | 8,678 |
| CSA 70 SL-11 Bloomington | 1772 | 6,750 | 4,060 | 2,690 | 14,979 | 17,669 |
| CSA70-TV-2 Morongo Valley | 1774 | 1,022,222 | 486,477 | 535,745 | 2,345,082 | 2,880,827 |
| CSA70-TV-4 Wonder Valley | 1780 | 124,672 | 74,083 | 50,589 | 398,186 | 448,775 |
| CSA70-TV-5 Mesa | 1786 | 202,601 | 307,977 | (105,376) | 2,362,855 | 2,257,479 |
| CSA70 W Hinkley | 1792 | 26,565 | 21,984 | 4,581 | 0 | 4,581 |
| CSA79 R-1 Green Valley Lk | 1798 | 26,700 | 38,666 | (11,966) | 292,087 | 280,121 |
| CSA82 Searles Valley | 1804 | 93,559 | 152,000 | (58,441) | 969,446 | 911,005 |
| CSA120 North Etiwanda | 1810 | 247,152 | 227,400 | 19,752 | 6,051 | 25,803 |

# 2026-27 Schedule of Non-General Fund Reserves



| Description | Fund | Requirements | Sources | Fund Balance: Use of / (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Special Revenue Funds – Special Districts** | | | | | | |
| AD 2018-1 Snowdrop Road | 1812 | 51,900 | 50,668 | 1,232 | 63,085 | 64,317 |
| COMMERCE CENTER II (CFD 2025-1) | 1813 | 1,562,169 | 1,677,326 | (115,157) | 1,565,062 | 1,449,905 |
| Big Bear Valley Park & Rec | 2580 | 7,460,237 | 4,718,887 | 2,741,350 | 1,776,187 | 4,517,537 |
| Big Bear Park & Rec Moonridge | 2582 | 4,353,881 | 4,411,769 | (57,888) | 114,692 | 56,804 |
| Bloomington Park | 2584 | 1,431,262 | 1,401,978 | 29,284 | 294,406 | 323,690 |
| BRPD Comm Ctr - Capital Expense Account | 2588 | 50,000 | 50,000 | 0 | 50,000 | 50,000 |
| BRPD Comm Ctr - O&M Reserve Acct | 2589 | 100,000 | 18,500 | 81,500 | 378,841 | 460,341 |
| CSA 70 EV-1 Redlands Expansion | 9393 | 0 | 0 | 0 | 326,375 | 326,375 |
| **Capital Improvement Funds – San Bernardino County** | | | | | | |
| RES-Project Management-Capital Improvements and Maintenance | 3100 | 837,956,769 | 320,549,214 | 517,407,555 | 0 | 517,407,555 |
| RES-Project Management-Courthouse CIP | 3104 | 2,331,052 | 0 | 2,331,052 | 0 | 2,331,052 |
| CIP - Acquisitions | 3105 | 37,402,496 | 1,149,500 | 36,252,996 | 0 | 36,252,996 |
| RES-Project Management-Public Works | 3108 | 81,191,672 | 0 | 81,191,672 | 0 | 81,191,672 |
| ARPA - CIP Projects | 3109 | 9,258,013 | (27,164,999) | 36,423,012 | 0 | 36,423,012 |
| Housing Successor Bonds Proceed | 3120 | 0 | 10 | (10) | 170 | 160 |
| Community Development and Housing | 3122 | 0 | 95,000 | (95,000) | 3,055,321 | 2,960,321 |
| Community Development and Housing | 3124 | 0 | 25,000 | (25,000) | 608,255 | 583,255 |
| Community Development and Housing | 3126 | 1,041,258 | 90,000 | 951,258 | 969,726 | 1,920,984 |
| Community Development and Housing | 3128 | 0 | 345,000 | (345,000) | 9,017,789 | 8,672,789 |
| **Capital Improvement Funds – Special Districts** | | | | | | |
| Big Bear Park | 3161 | 605,000 | 605,000 | 0 | 73,365 | 73,365 |
| Big Bear Alpine Zoo | 3164 | 11,435 | 0 | 11,435 | 0 | 11,435 |
| Bloomington Park | 3166 | 5,801,468 | 0 | 5,801,468 | 566,404 | 6,367,872 |
| CSA 18 Road Paving | 3500 | 0 | 80 | (80) | 1,980 | 1,900 |
| ARPA Projects | 3509 | 208,547 | 6,778 | 201,769 | 506,961 | 708,730 |
| CSA 29 Lucerne Valley | 3520 | 0 | 26 | (26) | 643 | 617 |
| CSA 40 Elephant Mountain | 3530 | 0 | 7,600 | (7,600) | 186,243 | 178,643 |
| CSA 59 Deer Lodge Park | 3560 | 0 | 0 | 0 | 11,450 | 11,450 |
| CSA 68 Valley of the Moon | 3580 | 0 | 3 | (3) | 63 | 60 |
| CSA 69 Lake Arrowhead Road | 3590 | 0 | 1,500 | (1,500) | 39,957 | 38,457 |
| CSA70 Countywide-Snowdrop Road | 3600 | 0 | 1,200 | (1,200) | 27,954 | 26,754 |
| CSA 70 Zone P13 El Rancho Verde | 3602 | 0 | 400 | (400) | 9,218 | 8,818 |
| CSA 70 Lake Gregory | 3604 | 17,504,191 | 761,938 | 16,742,253 | 1,737,923 | 18,480,176 |
| CSA 70 D-1 Lake Arrowhead Dam | 3620 | 996,648 | 64,000 | 932,648 | 111,839 | 1,044,487 |
| CSA 70 Lytle Creek | 3634 | 0 | 720 | (720) | 17,090 | 16,370 |
| CSA 70 R-2 Twin Peaks | 3636 | 0 | 1,000 | (1,000) | 26,320 | 25,320 |

# 2026-27 Schedule of Non-General Fund Reserves

| Description | Fund | Requirements | Sources | Fund Balance: Use of / (Contribution to) Fund Balance | Fund Balance: Available Reserves | Fund Balance: Total Fund Balance |
|---|---|---|---|---|---|---|
| **Capital Improvement Funds – Special Districts** | | | | | | |
| CSA 70 R-15 Road Improvements | 3650 | 0 | 250 | (250) | 6,716 | 6,466 |
| CSA 70 TV-4 Wonder Valley | 3700 | 0 | 48 | (48) | 1,191 | 1,143 |
| CSA 70 North Etiwanda Preserve | 3730 | 139,905 | 10,000 | 129,905 | 100,648 | 230,553 |
| CSA 29 Lucerne Valley Cemetery Endowment | 3900 | 0 | 5,600 | (5,600) | 133,700 | 128,100 |
| CSA 70 North Etiwanda Trust Reserve | 3920 | 100,000 | 55,000 | 45,000 | 1,669,604 | 1,714,604 |

## San Bernardino County General Funds

| | | |
|---|---|---|
| 2003 Fire Reward Fund | 110 | 7442 |
| 401(A) Defined Contributions | 720 | 7444 |
| 401(K) Contributions | 720 | 7445 |
| Aging and Adult Services – Aging Programs | 529 | 1036 |
| Aging and Adult Services – Public Guardian-Conservator | 536 | 1000 |
| Agriculture/Weights and Measures | 611 | 1000 |
| Airports | 631 | 1000 |
| American Rescue Plan Act – Local Assistance | 110 | 1077 |
| ARPA Coronavirus Fiscal Recovery | 110 | 1078 |
| Assessor/Recorder/County Clerk | 311 | 1000 |
| Auditor-Controller/Treasurer/Tax Collector | 340 | 1000 |
| Behavioral Health | 920 | 1000 |
| Behavioral Health – LRF Support Services | 920 | 1028 |
| Behavioral Health – Substance Use Disorder and Recovery Services | 101 | 1000 |
| Blue Shield | 720 | 7495 |
| Board of Supervisors | 100 | 1000 |
| Board of Supervisors – Discretionary | 102 | 1000 |
| CAO – Earned Leave | 116 | 1044 |
| Child Support – Excess Revenue Deposits | 452 | 1060 |
| Child Support Services | 452 | 1000 |
| Clerk of the Board | 160 | 1000 |
| Community Care Expansion – Preservation | 110 | 1076 |
| Community Revitalization | 623 | 1000 |
| Community Services Administration | 115 | 1000 |
| Coronavirus Relief Local Set-Aside | 110 | 1079 |
| County Administrative Office | 110 | 1000 |
| County Administrative Office – Litigation | 134 | 1000 |
| County Communications Group | 137 | 1000 |
| County Counsel | 171 | 1000 |
| County Museum | 651 | 1000 |
| County Schools | 119 | 1000 |
| County Trial Courts – Court Facilities Payments | 127 | 1000 |
| County Trial Courts – Court Facilities/Judicial Benefits | 122 | 1000 |
| County Trial Courts – Drug Court Programs | 123 | 1000 |
| County Trial Courts – Grand Jury | 124 | 1000 |
| County Trial Courts – Indigent Defense Program | 125 | 1000 |
| County Trial Courts – Trial Court Funding – MOE | 126 | 1000 |
| Countywide Discretionary | 116 | 1000 |
| Defunct | 720 | 7686 |
| DHMO | 720 | 7690 |
| District Attorney – Criminal Prosecution | 450 | 1000 |
| Economic Development | 601 | 1000 |
| Electric Vehicle Charging Services | 778 | 1000 |
| Emp Support Svc – Clerical | 720 | 7708 |
| Emp Support Svc – Craft Labor | 720 | 7709 |
| Emp Support Svc – Supervisory | 720 | 7710 |
| Emp Support Svc – Tech and Inspection | 720 | 7711 |
| Finance and Administration | 112 | 1000 |
| Finance and Administration – Capital Facilities Leases | 133 | 1000 |
| FSA – Pass Through | 720 | 7776 |
| General Fund- Contingency for Uncertainties | 128 | 1000 |
| General Fund- Mandatory Contingencies | 129 | 1000 |
| GIMMS Trust | 110 | 7781 |
| Health Administration | 114 | 1000 |
| HRD – Def Comp PST | 720 | 7797 |
| HS – Employee Support – Clerical | 501 | 7708 |
| HS – Employee Support – Supervisory | 501 | 7710 |
| HS – Employee Support – Technical | 501 | 7711 |
| Human Resources | 720 | 1000 |
| Human Resources – Center for Employee Health and Wellness | 736 | 1000 |
| Human Resources – Employee Benefits – Teamsters | 720 | 1100 |

## San Bernardino County General Funds

| | | |
|---|---|---|
| Human Resources – Unemployment Insurance | 728 | 1000 |
| Human Resources Trust – Health | 720 | 7798 |
| Human Resources Trust – LTD | 720 | 7799 |
| Human Resources Trust – STD | 720 | 7800 |
| Human Services – Administrative Claim | 501 | 1000 |
| Human Services – AFDC – Foster Care | 505 | 1002 |
| Human Services – Aid to Adoptive Children | 503 | 1002 |
| Human Services – Aid to Indigents (General Relief) | 504 | 1000 |
| Human Services – CalWORKs – 2 Parent Families | 514 | 1002 |
| Human Services – CalWORKs – All Other Families | 511 | 1002 |
| Human Services – Cash Assistance for Immigrants | 507 | 1002 |
| Human Services – Domestic Violence/Child Abuse Services | 508 | 1000 |
| Human Services – Entitlement Payments (Child Care) | 509 | 1000 |
| Human Services – Kinship Guardianship Assistance Program | 512 | 1002 |
| Human Services – Out-of-Home Child Care | 513 | 1000 |
| Human Services – Refugee Cash Assistance | 506 | 1002 |
| Innovation and Technology – Geographic Information Services | 120 | 1000 |
| Land Use Services – Administration | 691 | 1000 |
| Land Use Services – Building and Safety | 692 | 1000 |
| Land Use Services – Code Enforcement | 693 | 1000 |
| Land Use Services – Planning | 695 | 1000 |
| Land Use Svcs – Land Development | 696 | 1000 |
| Law and Justice Group Administration | 113 | 1000 |
| Life Insurance – Employer Paid | 720 | 8688 |
| Local Agency Formation Commission | 118 | 1000 |
| LUSD/DPW Trust Account Admin Rollup | 110 | 9156 |
| Office of Emergency Services – Administration | 108 | 1000 |
| Office of Homeless Services | 621 | 1000 |
| Payroll Deduction | 320 | 1106 |
| Payroll Deduction | 320 | 1107 |
| Payroll Deduction – DCAP | 720 | 8754 |
| Probation – Administration, Corrections and Detention | 481 | 1000 |
| Probation – Juvenile Justice Grant Program | 482 | 1000 |
| Project and Facilities Management – Courts Property Management | 776 | 1000 |
| Project and Facilities Management – Facilities Management Division | 730 | 1000 |
| Project and Facilities Management – Project Management Division | 770 | 1000 |
| Project and Facilities Management – Utilities | 777 | 1000 |
| Public Defender | 491 | 1000 |
| Public Health | 930 | 1000 |
| Public Health – California Children's Services | 933 | 1000 |
| Public Health – Indigent Ambulance | 929 | 1000 |
| Public Works – Surveyor | 666 | 1000 |
| Purchasing | 761 | 1000 |
| Real Estate Services – Administration & Finance | 783 | 1000 |
| Real Estate Services – Leasing and Acquisition | 782 | 1000 |
| Real Estate Services – Rents and Leases | 781 | 1000 |
| Recorder Trust – Miscellaneous | 311 | 8831 |
| Regional Parks | 652 | 1000 |
| Regional Parks – Guaranty Deposits | 652 | 8834 |
| Registrar of Voters | 680 | 1000 |
| Restitution Deposits | 110 | 8842 |
| Retirement Medical Trust – Employer | 720 | 8845 |
| Retirement Medical Trust – Pend Dis Ret | 720 | 8844 |
| Sheriff/Coroner/Public Administrator | 443 | 1000 |

## San Bernardino County General Funds

| | | |
|---|---|---|
| Sheriff/Coroner/Public Administrator – Detentions | 442 | 1000 |
| Sheriff/Coroner/Public Administrator – Law Enforcement Contracts | 441 | 1000 |
| Strong Motion Instrumental | 692 | 8964 |
| Veterans Affairs | 540 | 1000 |
| VGUL Insurance | 720 | 9115 |
| Vision Plan | 720 | 9123 |
| Welfare – Repayment Money AFDC | 501 | 9134 |
| Welfare/Aids Other | 501 | 9130 |
| Welfare/Forgery Revolving Fund | 501 | 9128 |

## San Bernardino County Restricted General Funds

| | | |
|---|---|---|
| 1991 Realignment – Behavioral Health | 116 | 1010 |
| 1991 Realignment – Health Services | 116 | 1014 |
| 1991 Realignment – Social Services | 116 | 1012 |
| 2011 Realignment – CalWORKs Maintenance of Effort (MOE) | 116 | 1016 |
| 2011 Realignment – Support Services | 116 | 1028 |
| Automated Systems Development | 116 | 1042 |
| Disaster Relief Community Needs | 110 | 1032 |
| Family Support Realignment | 116 | 1018 |
| Local Innovation Subaccount | 116 | 1026 |
| Public Assistance Fund | 116 | 1002 |
| Public Safety Administration (Prop 172) | 116 | 1038 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| Agriculture/Weights and Measures – California Grazing | 611 | 2666 |
| Airports – Capital Improvement Program | 631 | 2180 |
| Airports – Capital Improvement Program | 631 | 2182 |
| Assessor/Recorder/County Clerk – County Archives | 311 | 2347 |
| Assessor/Recorder/County Clerk – Electronic Recording | 311 | 2344 |
| Assessor/Recorder/County Clerk – Recorder Records | 311 | 2346 |
| Assessor/Recorder/County Clerk – Social Security Number Truncation | 311 | 2348 |
| Assessor/Recorder/County Clerk – SSCA Program | 311 | 2756 |
| Assessor/Recorder/County Clerk – Systems Development | 311 | 2340 |
| Assessor/Recorder/County Clerk – Vital Records | 311 | 2342 |
| Auditor-Controller/Treasurer/Tax Collector – Redemption Restitution Maintenance | 340 | 2720 |
| Automated County Warrant System | 113 | 2379 |
| Behavioral Health – Block Grant Carryover Program | 920 | 2712 |
| Behavioral Health – Court Alcohol and Drug Program | 920 | 2714 |
| Behavioral Health – Driving Under the Influence Programs | 920 | 2706 |
| Behavioral Health – Behavioral Health Services Act | 920 | 2200 |
| Behavioral Health – Project Roomkey and Rehousing | 920 | 2715 |
| Behavioral Health – Quality Improvement | 920 | 2713 |
| Benefits Performance Guarantee | 720 | 7485 |
| Bloomington Operating Reserve | 621 | 7494 |
| Cal OES Grant Programs | 108 | 2428 |
| CDBG-CV | 621 | 2481 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| CDH – ERA | 621 | 2508 |
| CDH – ERA RD2 | 621 | 2509 |
| CDH Bloomington Operating Reserve | 621 | 2627 |
| CDH ECD Tax Exempt Bonds | 621 | 2628 |
| CESF 2020 | 113 | 2375 |
| CESF BSCC 2021 | 113 | 2377 |
| Community Development and Housing | 621 | 2902 |
| Community Development and Housing Agency | 621 | 2470 |
| Community Development and Housing Agency | 621 | 2472 |
| Community Development and Housing Agency | 621 | 2474 |
| Community Development and Housing Agency | 621 | 2476 |
| Community Development and Housing Agency | 621 | 2478 |
| Community Development and Housing Agency | 621 | 2480 |
| Community Development and Housing Agency | 621 | 2482 |
| Community Development and Housing Agency | 621 | 2484 |
| Community Development and Housing Agency | 621 | 2486 |
| Community Development and Housing Agency | 621 | 2488 |
| Community Development and Housing Agency | 621 | 2489 |
| Community Development and Housing Agency | 621 | 2490 |
| Community Development and Housing Agency | 621 | 2491 |
| Community Development and Housing Agency | 621 | 2492 |
| Community Development and Housing Agency | 621 | 2494 |
| Community Development and Housing Agency | 621 | 2495 |
| Community Development and Housing Agency | 621 | 2496 |
| Community Development and Housing Agency | 621 | 2498 |
| Community Development and Housing Agency | 621 | 2502 |
| Community Development and Housing Agency | 621 | 2503 |
| Community Development and Housing Agency | 621 | 2504 |
| Community Development and Housing Agency | 641 | 2493 |
| Community Supports | 623 | 2471 |
| Consultant Fees – Benefits | 720 | 7663 |
| County Library | 640 | 2600 |
| County Library – Bloomington Library Reserve | 640 | 2602 |
| County Trial Courts – Alternate Dispute Resolution | 110 | 2724 |
| County Trial Courts – Courthouse Seismic Surcharge | 110 | 2320 |
| County Trial Courts – OSPD Holistic Defense | 125 | 2695 |
| County Trial Courts – Registration Fees | 125 | 2694 |
| Criminal Justice Facility Construction | 110 | 2300 |
| Criminal Justice Temp Construction | 110 | 2280 |
| District Attorney – Auto Insurance Fraud Interdiction | 450 | 2754 |
| District Attorney – Auto Insurance Fraud Prosecution | 450 | 2670 |
| District Attorney – Consumer/Environmental Protection Unit | 450 | 2676 |
| District Attorney – Federal Asset Forfeitures | 450 | 2680 |
| District Attorney – Real Estate Fraud Prosecution | 450 | 2668 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| District Attorney – State Asset Forfeitures | 450 | 2674 |
| District Attorney – Vehicle Fees – Auto Theft | 450 | 2678 |
| District Attorney – Workers' Compensation Insurance Fraud Prosecution | 450 | 2672 |
| Domestic Violence and Child Abuse Services | 501 | 2718 |
| Domestic Violence and Child Abuse Services | 501 | 2744 |
| Domestic Violence and Child Abuse Services | 508 | 2744 |
| Domestic Violence and Child Abuse Services – Marriage License Fee | 508 | 2718 |
| DPPO | 720 | 7698 |
| DSF Endowment Fee | 665 | 8725 |
| ECD – Tax Exempt Bonds | 621 | 7702 |
| Economic Development – Housing Successor | 621 | 2622 |
| ESG-CV | 621 | 2483 |
| Excess MOU Funds | 720 | 7722 |
| Finance and Administration – Disaster Recovery Fund | 110 | 2726 |
| Flood Control – Local Area Drainage Plans | 199 | 2546 |
| Flood Control – Local Area Drainage Plans | 199 | 2548 |
| Flood Control – Local Area Drainage Plans | 199 | 2550 |
| Flood Control – Local Area Drainage Plans | 199 | 2552 |
| Flood Control – Local Area Drainage Plans | 199 | 2556 |
| Flood Control – Zone 1 | 191 | 2518 |
| Flood Control – Zone 1 | 191 | 2544 |
| Flood Control – Zone 2 | 192 | 2522 |
| Flood Control – Zone 3 | 193 | 2526 |
| Flood Control – Zone 3 | 193 | 2528 |
| Flood Control – Zone 4 | 194 | 2532 |
| Flood Control – Zone 5 | 195 | 2536 |
| Flood Control – Zone 6 | 196 | 2540 |
| Flood Control Administration | 197 | 2510 |
| Flood Control Administration | 197 | 2514 |
| FSA – Forfeitures | 720 | 7775 |
| Health Administration – Master Settlement Agreement | 116 | 2700 |
| HHAP 2 CoC | 621 | 2475 |
| HHAP 2 County | 621 | 2473 |
| HHAP 3 CoC | 621 | 2479 |
| HHAP 3 County | 621 | 2477 |
| HHAP 4 CoC | 621 | 2487 |
| HHAP 4 County | 621 | 2485 |
| HHAP 5 CoC | 621 | 2901 |
| HHAP 5 County | 621 | 2900 |
| HHAP-CDH | 621 | 2506 |
| HHAP-COC | 621 | 2505 |
| Home – American Rescue Plan | 621 | 2501 |
| HS – Limited Peace Officer MOU | 501 | 8689 |
| HS -Probation Officer MOU | 501 | 8801 |
| Human Resources – Commuter Services | 720 | 2708 |
| Human Resources – Employee Benefits and Rewards | 720 | 2710 |
| Human Resources Trust – Wellness Program | 720 | 7801 |
| Human Services – Birth Certificate Fee Program | 501 | 2716 |
| Human Services – Excess MOU Funds | 501 | 7722 |
| Human Services – Wraparound Reinvestment Fund | 505 | 2738 |
| Justice Assistance Grant 2017 | 113 | 2372 |
| Justice Assistance Grant 2018 | 113 | 2373 |
| Justice Assistance Grant 2019 | 113 | 2374 |
| Justice Assistance Grant 2020 | 113 | 2376 |
| Justice Assistance Grant 2021 | 113 | 2378 |
| Justice Assistance Grant 2022 | 113 | 2360 |
| Justice Assistance Grant 2023 | 113 | 2361 |
| Justice Assistance Grant 2024 | 113 | 2363 |
| Law and Justice Group – BSCC JAG 25-26 | 113 | 2369 |
| Law and Justice Group – DSH IST CAP Program | 113 | 2362 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| Law and Justice Group – FCPP | 113 | 2371 |
| Law and Justice Group – Southwest Border Prosecution Initiative | 113 | 2370 |
| Limited Peace Officers MOU | 720 | 8689 |
| Office of Emergency Services | 108 | 2426 |
| Office of Emergency Services | 108 | 2427 |
| Opioid Settlement Fund | 116 | 2701 |
| Opioid Settlement Fund | 116 | 2703 |
| Opioid Settlement Fund | 116 | 2705 |
| Opioid Settlement Fund | 116 | 2707 |
| Opioid Settlement Fund | 116 | 2709 |
| Opioid Settlement Fund | 116 | 2717 |
| Opioid Settlement Fund | 116 | 2719 |
| Opioid Settlement Fund | 116 | 2721 |
| Opioid Settlement Fund | 116 | 2723 |
| Opioid Settlement Fund | 116 | 2725 |
| Opioid Settlement Fund | 116 | 2727 |
| Opioid Settlement Fund | 116 | 2729 |
| Opioid Settlement Fund | 116 | 2731 |
| Opioid Settlement Fund | 116 | 2733 |
| Opioid Settlement Fund | 116 | 2735 |
| Opioid Settlement Fund | 116 | 2737 |
| Opioid Settlement Fund | 116 | 2739 |
| Opioid Settlement Fund | 116 | 2741 |
| Opioid Settlement Fund | 116 | 2743 |
| Opioid Settlement Fund | 116 | 2745 |
| PLHA | 621 | 2507 |
| Preschool Services | 591 | 2220 |
| Preschool Services | 591 | 2221 |
| Probation – Asset Forfeiture 15% | 481 | 2682 |
| Probation – Criminal Recidivism (SB 678) | 481 | 2742 |
| Probation – Juvenile Justice Crime Prevention Act | 482 | 2736 |
| Probation – Juvenile Re-Entry Program (AB 1628) | 481 | 2740 |
| Probation – State Seized Assets | 481 | 2684 |
| Probation Officers MOU | 720 | 8801 |
| Public Defender – Care Program | 491 | 2755 |
| Public Defender – Defense Grant | 491 | 2753 |
| Public Health – Bio-Terrorism Preparedness | 930 | 2696 |
| Public Health – COVID-19 Epidemiology Laboratory Capacity | 930 | 2759 |
| Public Health – Vector Control Assessments | 930 | 2746 |
| Public Health – Vital Statistics State Fees | 930 | 2704 |
| Public Works – Surveyor – Survey Monument Preservation | 666 | 2660 |
| Public Works – Transportation – Developer Fees | 665 | 2002 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2020 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2022 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2024 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2026 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2028 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2030 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2032 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2034 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2036 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2038 |
| Public Works – Transportation – Facilities Development Plans | 665 | 2040 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| Public Works – Transportation – Measure I Program | 665 | 2138 |
| Public Works – Transportation – Measure I Program | 665 | 2139 |
| Public Works – Transportation – Measure I Program | 665 | 2140 |
| Public Works – Transportation – Measure I Program | 665 | 2141 |
| Public Works – Transportation – Measure I Program | 665 | 2142 |
| Public Works – Transportation – Measure I Program | 665 | 2143 |
| Public Works – Transportation – Measure I Program | 665 | 2148 |
| Public Works – Transportation – Measure I Program | 665 | 2149 |
| Public Works – Transportation – Measure I Program | 665 | 2150 |
| Public Works – Transportation – Measure I Program | 665 | 2151 |
| Public Works – Transportation – Measure I Program | 665 | 2152 |
| Public Works – Transportation – Measure I Program | 665 | 2158 |
| Public Works – Transportation – Measure I Program | 665 | 2164 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2042 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2043 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2048 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2049 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2050 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2054 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2055 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2056 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2060 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2061 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2062 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2066 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2067 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2068 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2072 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2073 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2074 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2078 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2079 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2080 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2084 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2085 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2086 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2090 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2091 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2092 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2096 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2097 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2098 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2102 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2103 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2104 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2108 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2109 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2110 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2114 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2115 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2116 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2120 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2121 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2122 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2126 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2127 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2128 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2132 |
| Public Works – Transportation – Regional Development Mitigation Plan | 665 | 2133 |
| Public Works – Transportation – Road Operations | 665 | 2000 |
| Public Works – Transportation – Road Operations | 665 | 2004 |
| Public Works – Transportation – Road Operations | 665 | 2006 |
| Public Works – Transportation – Road Operations | 665 | 2008 |
| Real Estate Fraud | 311 | 8830 |
| Real Estate Services – Chino Agricultural Preserve | 780 | 2734 |
| Real Estate Services – El Mirage Off-road Vehicle Park | 782 | 5007 |
| Recorder Restricted Covenants Mod Program | 311 | 2349 |
| Regional Parks – Amphitheater Improvements at Glen Helen | 652 | 2732 |
| Regional Parks – Calico Ghost Town Marketing Services | 652 | 2752 |
| Regional Parks – County Trails System | 652 | 2702 |
| Regional Parks – Fish and Game Commission | 110 | 2662 |
| Regional Parks – Glen Helen Amphitheater | 110 | 2730 |
| Regional Parks – Lake Gregory Capital Investment Fund | 652 | 2751 |
| Regional Parks – Off-Highway Vehicle License Fee | 652 | 2664 |
| Regional Parks – Park Maintenance/Development | 652 | 2750 |
| Sheriff/Coroner/Public Administrator – Auto Theft Task Force | 443 | 2385 |
| Sheriff/Coroner/Public Administrator – CAL-ID Program | 443 | 2392 |

## San Bernardino County Special Revenue Funds

| | | |
|---|---|---|
| Sheriff/Coroner/Public Administrator – Court Services Tech | 443 | 2398 |
| Sheriff/Coroner/Public Administrator – Federal Seized Assets (DOJ) | 443 | 2384 |
| Sheriff/Coroner/Public Administrator – Federal Seized Assets (Treasury) | 443 | 2386 |
| Sheriff/Coroner/Public Administrator – IRNET Federal | 443 | 2382 |
| Sheriff/Coroner/Public Administrator – IRNET State | 443 | 2390 |
| Sheriff/Coroner/Public Administrator – Local Detention Facility Revenue | 443 | 2400 |
| Sheriff/Coroner/Public Administrator – Mental Health Training | 442 | 2402 |
| Sheriff/Coroner/Public Administrator – State Seized Assets | 443 | 2387 |
| Sheriff/Coroner/Public Administrator – Court Services Auto | 443 | 2396 |
| Special Projects OHS | 621 | 2499 |
| Transportation Special Revenue Funds – Consolidated | 665 | 2010 |
| Transportation Special Revenue Funds – Consolidated | 665 | 2011 |
| United States Complete County Census | 110 | 2661 |
| Workforce Development | 571 | 2260 |

## San Bernardino County Capital Improvement Funds

| | | |
|---|---|---|
| American Rescue Plan Act – Capital Improvement Program Projects | 770 | 3109 |
| Community Development and Housing | 621 | 3122 |
| Community Development and Housing | 621 | 3124 |
| Community Development and Housing | 621 | 3126 |
| Community Development and Housing | 621 | 3128 |
| Economic Development – Housing Successor | 621 | 3120 |
| Real Estate Services Department – Acquisitions | 770 | 3105 |
| Project and Facilities Management – Project Management Division – Capital Improvements and Maintenance | 770 | 3100 |
| Project and Facilities Management – Project Management Division – Capital Improvements and Maintenance | 770 | 3102 |
| Project and Facilities Management – Project Management Division – Courthouse Capital Improvement Program | 770 | 3104 |
| Project and Facilities Management – Project Management Division – Public Works | 770 | 3108 |

## San Bernardino County Enterprise Funds

| | | |
|---|---|---|
| Airports – Apple Valley Airport – Capital Improvement (CSA 60) | 400 | 4550 |
| Airports – Apple Valley Airport – Operations (CSA 60) | 400 | 4552 |
| Arrowhead Regional Medical Center – Capital Improvements | 770 | 4204 |
| Arrowhead Regional Medical Center – Medical Center Lease Payments | 133 | 4202 |
| Arrowhead Regional Medical Center (ARMC) | 911 | 4200 |
| Arrowhead Regional Medical Center (ARMC) | 915 | 4200 |
| Arrowhead Regional Medical Center (ARMC) | 916 | 4200 |
| Arrowhead Regional Medical Center (ARMC) | 917 | 4200 |

## Budget Unit Listing

### San Bernardino County Enterprise Funds

| | | |
|---|---|---|
| Arrowhead Regional Medical Center (ARMC) | 918 | 4200 |
| Arrowhead Regional Medical Center (ARMC) | 919 | 4200 |
| County Museum – Museum Store | 651 | 4290 |
| Public Works – Solid Waste Management – Closure and Post Closure Maintenance | 670 | 4258 |
| Public Works – Solid Waste Management – Operations | 670 | 4250 |
| Regional Parks – Snack Bar – Cucamonga Guasti | 652 | 4318 |
| Regional Parks – Snack Bar – Glen Helen | 652 | 4312 |
| Regional Parks – Snack Bar – Lake Gregory | 652 | 4320 |
| Regional Parks – Snack Bar – Mojave | 652 | 4314 |
| Regional Parks – Snack Bar – Prado | 652 | 4316 |
| Regional Parks – Snack Bar – Yucaipa | 652 | 4322 |
| Solid Waste Enterprise Fund | 670 | 4263 |
| Solid Waste Enterprise Fund | 670 | 4264 |

### San Bernardino County Internal Service Funds

| | | |
|---|---|---|
| Fleet Management – Garage | 791 | 4064 |
| Fleet Management Pension Liability | 791 | 4062 |
| Innovation and Technology – Business Solutions Development | 120 | 4042 |
| Innovation and Technology – Computer Operations | 120 | 4048 |
| Innovation and Technology – Telecommunication Services | 120 | 4020 |
| Public Works – Flood Control Equipment | 197 | 4140 |
| Purchasing – Mail/Courier Services | 761 | 4008 |
| Purchasing – Printing Services | 761 | 4000 |
| Purchasing – Surplus Property and Storage Operations | 761 | 4004 |
| Risk Management – Insurance Programs | 731 | 4080 |
| Risk Management – Insurance Programs | 731 | 4082 |
| Risk Management – Insurance Programs | 731 | 4086 |
| Risk Management – Insurance Programs | 731 | 4088 |
| Risk Management – Insurance Programs | 731 | 4089 |
| Risk Management – Insurance Programs | 731 | 4090 |
| Risk Management – Insurance Programs | 731 | 4091 |
| Risk Management – Insurance Programs | 731 | 4092 |
| Risk Management – Insurance Programs | 731 | 4094 |
| Risk Management – Insurance Programs | 731 | 4096 |
| Risk Management – Insurance Programs | 731 | 4098 |
| Risk Management – Insurance Programs | 731 | 4100 |
| Risk Management – Insurance Programs | 731 | 4102 |
| Risk Management – Insurance Programs | 731 | 4104 |
| Risk Management – Insurance Programs | 731 | 4106 |
| Risk Management – Insurance Programs | 731 | 4107 |
| Risk Management – Insurance Programs | 731 | 4108 |
| Risk Management – Insurance Programs | 731 | 4110 |
| Risk Management – Insurance Programs | 731 | 4111 |
| Risk Management – Insurance Programs | 731 | 4112 |
| Risk Management – Insurance Programs | 731 | 4113 |
| Risk Management – Insurance Programs | 731 | 4114 |
| Risk Management – Insurance Programs | 731 | 4116 |
| Risk Management – Insurance Programs | 731 | 4118 |
| Risk Management – Insurance Programs | 731 | 4119 |
| Risk Management – Insurance Programs | 731 | 4122 |
| Risk Management – Insurance Programs | 731 | 4124 |
| Risk Management – Insurance Programs | 731 | 4126 |
| Risk Management – Operations | 731 | 4120 |

## Special Districts Department Special Revenue Funds

| | | |
|---|---|---|
| AD 2018-1 Snowdrop Road | 486 | 1812 |
| AD 2018-1 Snowdrop Road | 486 | 7390 |
| Big Bear Park & Rec Moonridge | 620 | 2582 |
| Big Bear Valley Park & Rec | 620 | 2580 |
| Bloomington Park | 625 | 2584 |
| Bloomington Park | 625 | 2589 |
| BRPD Capital Expense | 625 | 2588 |
| CFD 2006-1 Lytle Creek-Db | 306 | 1450 |
| CSA 120 North Etiwanda | 547 | 1810 |
| CSA 18 Cedar Pines | 190 | 1306 |
| CSA 20-Joshua Tree | 200 | 1312 |
| CSA 29 Lucerne Valley | 245 | 1318 |
| CSA 30 Red Mountain | 250 | 1324 |
| CSA 40 Elephant Mtn | 300 | 1330 |
| CSA 42-Oro Grande | 310 | 1336 |
| CSA 54 Crest Forest | 370 | 1342 |
| CSA 56-Wrightwood | 380 | 1348 |
| CSA 59 Deer Lodge Park | 395 | 1354 |
| CSA 63-Oak Glen/Yucaipa | 415 | 1360 |
| CSA 68 Valley of the Moon | 440 | 1366 |
| CSA 69 Lk Arrowhead | 445 | 1372 |
| CSA 70 Countywide | 105 | 1378 |
| CSA 70 CSA Loan Fund | 105 | 1380 |
| CSA 70 DB-3 Mill Pond | 552 | 1421 |
| CSA 70 EV-1 Citrus Plaza | 103 | 1432 |
| CSA 70 EV-1 Redlands Expansion | 103 | 9393 |
| CSA 70 G Wrightwood | 155 | 1438 |
| CSA 70 General Reserve | 105 | 1382 |
| CSA 70 General Reserve | 105 | 1386 |
| CSA 70 GH Glen Helen | 306 | 1452 |
| CSA 70 M Wonder Valley | 180 | 1462 |
| CSA 70 M Wonder Valley | 205 | 1464 |
| CSA 70 P 6 El Mirage | 212 | 1486 |
| CSA 70 P 8-Fontana | 214 | 1492 |
| CSA 70 P-17 Bloomington | 216 | 1528 |
| CSA 70 P-18 Randall Crossing Fontana | 217 | 1534 |
| CSA 70 P-19 Gregory Crossing Bloom | 218 | 1540 |
| CSA 70 P-20 Mulberry Heights | 219 | 1546 |
| CSA 70 P10-Mentone | 208 | 1498 |
| CSA 70 P12-Montclair | 132 | 1504 |
| CSA 70 P13 El Rancho Verde | 204 | 1510 |
| CSA 70 P14 Mentone | 497 | 1516 |
| CSA 70 P16-Eagle Crest | 565 | 1522 |
| CSA 70 R-12 Baldwin Lk | 270 | 1594 |
| CSA 70 R-13 Lk Arrowhead N | 275 | 1600 |
| CSA 70 R-15 Landers | 280 | 1606 |
| CSA 70 R-16 Running Springs | 285 | 1612 |
| CSA 70 R-19 Copper Mtn | 470 | 1618 |
| CSA 70 R-2 Twin Peaks | 225 | 1552 |
| CSA 70 R-20 Flamingo Heights | 410 | 1624 |
| CSA 70 R-21 Mountain View | 480 | 1630 |
| CSA 70 R-22 Twin Peaks | 543 | 1636 |
| CSA 70 R-23 Mile High Park | 531 | 1642 |
| CSA 70 R-25 Lucerne Valley | 544 | 1648 |
| CSA 70 R-26 Yucca Mesa | 542 | 1654 |
| CSA 70 R-29 Yucca Mesa | 532 | 1660 |
| CSA 70 R-3 Erwin Lk. | 230 | 1558 |
| CSA 70 R-30 Verdemont | 533 | 1666 |
| CSA 70 R-31 Lytle Creek | 534 | 1672 |
| CSA 70 R-33 Big Bear City | 537 | 1678 |
| CSA 70 R-34 Big Bear Rd. | 538 | 1684 |
| CSA 70 R-35 Cedar Glen | 539 | 1690 |
| CSA 70 R-36 Pan Springs | 541 | 1696 |
| CSA 70 R-39 Highland Estates-Phelan | 527 | 1702 |
| CSA 70 R-4 Cedar Glen | 235 | 1564 |
| CSA 70 R-40 Upper N. Bay Lk Arrowhead | 553 | 1708 |

## Special Districts Department Special Revenue Funds

| | | |
|---|---|---|
| CSA 70 R-41 Quail Summit | 557 | 1714 |
| CSA 70 R-42 Windy Pass | 559 | 1720 |
| CSA 70 R-44 Saw Pit Canyon | 562 | 1726 |
| CSA 70 R-45 Erwin Lake | 564 | 1732 |
| CSA 70 R-46 S. Fairway Dr. | 566 | 1738 |
| CSA 70 R-47 Rocky Point | 567 | 1744 |
| CSA 70 R-48 Erwin Lake West | 568 | 1733 |
| CSA 70 R-49 Fawnskin | 569 | 1735 |
| CSA 70 R-5 Sugarloaf | 240 | 1570 |
| CSA 70 R-50 Mercury Way | 471 | 1745 |
| CSA 70 R-51 Old Toll Access Roads | 472 | 1746 |
| CSA 70 R-52 Green Valley Lake Ops | 473 | 1798 |
| CSA 70 R-7 Lk Arrowhead | 465 | 1576 |
| CSA 70 R-8 Riverside Terrace | 255 | 1582 |
| CSA 70 R-9 Rim Forest | 260 | 1588 |
| CSA 70 SL-10 San Bernardino | 550 | 1771 |
| CSA 70 SL-11 Bloomington | 551 | 1772 |
| CSA 70 SL-2 Chino | 577 | 1750 |
| CSA 70 SL-3 Mentone | 578 | 1756 |
| CSA 70 SL-4 Bloomington | 202 | 1762 |
| CSA 70 SL-5 Muscoy | 210 | 1768 |
| CSA 70 SL-6 Agua Mansa | 554 | 1766 |
| CSA 70 SL-7 Mentone | 555 | 1767 |
| CSA 70 SL-8 San Bernardino | 548 | 1769 |
| CSA 70 SL-9 Mentone | 549 | 1770 |
| CSA 70 Termination Benefits Reserve | 105 | 1384 |
| CSA 70 W Hinkley | 335 | 1792 |
| CSA 70-D1 Lk Arrowhead | 130 | 1408 |
| CSA 70-DB1 Bloomington | 131 | 1414 |
| CSA 70-DB2 Big Bear | 570 | 1420 |
| CSA 70-EV-1 East Valley | 103 | 1426 |
| CSA 70-TV-2 Morongo Valley | 330 | 1774 |
| CSA 70-TV-4 Wonder Valley | 332 | 1780 |
| CSA 70-TV-5 Mesa | 331 | 1786 |
| CSA 79 R-1 Green Valley Lk | 485 | 1798 |
| CSA 82 Searles Valley | 495 | 1804 |
| CSA SL-1 Countywide | 575 | 1300 |
| Eco & Com – Crestline Sanitation | 573 | 7703 |
| Eco & Com – CSA 70 Water Sewer | 573 | 7704 |
| EL Mirage Streetlight | 212 | 1480 |
| Special Districts – Commerce Center II | 488 | 1813 |

## Special Districts Department Capital Improvement Funds

| | | |
|---|---|---|
| ARPA Projects | 105 | 3509 |
| Big Bear Alpine Zoo | 620 | 3164 |
| Big Bear Park | 620 | 3161 |
| Bloomington Park | 625 | 3166 |
| CSA 18 Road Paving | 190 | 3500 |
| CSA 20 Joshua Tree | 200 | 3512 |
| CSA 29 Lucerne Valley | 245 | 3520 |
| CSA 40 Elephant Mountain | 300 | 3530 |
| CSA 59 Deer Lodge Park | 395 | 3560 |
| CSA 68 Valley of the Moon | 440 | 3580 |
| CSA 69 Lake Arrowhead | 445 | 3590 |
| CSA 70 Countywide – Snowdrop Road | 105 | 3600 |
| CSA 70 D-1 Lake Arrowhead Dam | 130 | 3620 |
| CSA 70 Lake Gregory | 105 | 3604 |
| CSA 70 Lytle Creek | 306 | 3634 |
| CSA 70 North Etiwanda Preserve | 547 | 3730 |
| CSA 70 R-15 Road Improvements | 280 | 3650 |
| CSA 70 R-2 Twin Peaks | 225 | 3636 |
| CSA 70 TV-4 Wonder Valley | 332 | 3700 |
| CSA 70 Zone P13 El Rancho Verde | 204 | 3602 |

## Special Districts Department Enterprise Funds

| | | |
|---|---|---|
| CSA 42 Oro Grande | 310 | 4500 |
| CSA 42 Oro Grande | 310 | 4502 |
| CSA 42 Oro Grande | 310 | 4506 |
| CSA 42 Oro Grande | 310 | 4514 |
| CSA 42 Oro Grande Capital Expansion Reserve | 310 | 4504 |
| CSA 42 Oro Grande Capital Expansion Reserve | 310 | 4512 |
| CSA 42 Oro Grande Capital Replacement Reserve | 310 | 4508 |
| CSA 42 Oro Grande Capital Replacement Reserve | 310 | 4510 |
| CSA 53 B Fawnskin | 365 | 4536 |
| CSA 53 B Fawnskin Capital Expansion Reserve | 365 | 4534 |
| CSA 53 B Fawnskin Capital Replacement Reserve | 365 | 4530 |
| CSA 53B Fawnskin CIP | 365 | 4532 |
| CSA 64 Sewer Water Series A | 420 | 4584 |
| CSA 64 Spring Valley Lake | 420 | 4570 |
| CSA 64 Spring Valley Lake | 420 | 4572 |
| CSA 64 Spring Valley Lake | 420 | 4580 |
| CSA 64 Spring Valley Lake | 420 | 4582 |
| CSA 64 Spring Valley Lake | 420 | 4586 |
| CSA 64 Spring Valley Lake | 420 | 4588 |
| CSA 64 Spring Valley Lake | 420 | 4592 |
| CSA 64 Spring Valley Lake | 420 | 4596 |
| CSA 64 Spring Valley Lake Capital Expansion Reserve | 420 | 4576 |
| CSA 64 Spring Valley Lake Capital Expansion Reserve | 420 | 4578 |
| CSA 64 Spring Valley Lake Capital Replacement Reserve | 420 | 4574 |
| CSA 64 Spring Valley Lake Capital Replacement Reserve | 420 | 4590 |
| CSA 70 BL Bloomington | 333 | 4610 |
| CSA 70 Bloomington | 333 | 4608 |
| CSA 70 Bloomington | 333 | 4609 |
| CSA 70 CG Cedar Glen | 563 | 4612 |
| CSA 70 CG Cedar Glen | 563 | 4618 |
| CSA 70 CG Cedar Glen Capital Expansion Reserve | 563 | 4614 |
| CSA 70 CG Cedar Glen Capital Replacement Reserve | 563 | 4616 |
| CSA 70 F Morongo Valley | 135 | 4634 |
| CSA 70 F Morongo Valley Capital Expansion Reserve | 135 | 4632 |
| CSA 70 F Morongo Valley Capital Replacement Reserve | 135 | 4636 |
| CSA 70 GH Glen Helen | 306 | 4652 |
| CSA 70 GH Glen Helen | 306 | 4656 |
| CSA 70 GH Glen Helen Capital Replacement Reserve | 306 | 4654 |
| CSA 70 HL Havasu Lake | 487 | 4672 |
| CSA 70 J Oak Hills | 165 | 4674 |
| CSA 70 J Oak Hills | 165 | 4684 |
| CSA 70 J Oak Hills | 165 | 4688 |
| CSA 70 J Oak Hills | 165 | 4690 |
| CSA 70 J Oak Hills Capital Expansion Reserve | 165 | 4678 |
| CSA 70 J Oak Hills Capital Replacement Reserve | 165 | 4680 |
| CSA 70 J Oak Hills Rate Stabilization Fund | 165 | 4682 |
| CSA 70 J Water Debt Services | 165 | 4676 |
| CSA 70 L Phase IV | 170 | 4704 |
| CSA 70 L Water Debt Services | 170 | 4706 |
| CSA 70 S-3 Lytle Creek | 305 | 4726 |
| CSA 70 S-3 Lytle Creek | 305 | 4730 |
| CSA 70 S-3 Lytle Creek Capital Expansion Reserve | 305 | 4728 |
| CSA 70 S-3 Lytle Creek Capital Replacement Reserve | 305 | 4724 |
| CSA 70 S-7 Lenwood | 315 | 4764 |

## Special Districts Department Enterprise Funds

| | | |
|---|---|---|
| CSA 70 S-7 Lenwood AD2001-1 Prepayment | 315 | 7383 |
| CSA 70 S-7 Lenwood Capital Expansion Reserve | 315 | 4766 |
| CSA 70 SP-2 High Country | 490 | 4744 |
| CSA 70 SP-2 High Country Capital Expansion Reserve | 490 | 4748 |
| CSA 70 SP-2 High Country Capital Replacement Reserve | 490 | 4746 |
| CSA 70 SP-7 Lenwood Capital Replacement Reserve | 315 | 4768 |
| CSA 70 W-1 Goat Mountain | 345 | 4784 |
| CSA 70 W-1 Goat Mountain | 345 | 4786 |
| CSA 70 W-1 Goat Mountain | 345 | 4792 |
| CSA 70 W-1 Water Debt Services | 345 | 4790 |
| CSA 70 W-3 Hacienda | 350 | 4806 |
| CSA 70 W-3 Hacienda | 350 | 4808 |
| CSA 70 W-3 Hacienda Capital Expansion Reserve | 350 | 4804 |
| CSA 70 W-3 Hacienda Capital Replacement Reserve | 350 | 4810 |
| CSA 70 W-4 Pioneertown | 360 | 4826 |
| CSA 70 W-4 Pioneertown | 360 | 4828 |
| CSA 70 W-4 Pioneertown Capital Replacement Reserve | 360 | 4824 |
| CSA 70 Zone F Morongo Valley | 135 | 4638 |
| CSA 79 Green Valley Lake | 485 | 4844 |
| CSA 79 Green Valley Lake | 485 | 4850 |
| CSA 79 Green Valley Lake Capital Expansion Reserve | 485 | 4846 |
| CSA 79 Green Valley Lake Capital Replacement Reserve | 485 | 4848 |
| CSA 82 Searles Valley | 495 | 4866 |
| CSA 82 Searles Valley | 495 | 4868 |
| CSA 82 Searles Valley Capital Expansion Reserve | 495 | 4870 |
| CSA 82 Searles Valley Capital Replacement Reserve | 495 | 4864 |

## Special Districts Department Permanent Funds

| | | |
|---|---|---|
| CSA 29 LV Endowment Fund | 245 | 3900 |
| CSA 70 North Etiwanda Trust Reserve | 547 | 3920 |

## Fire Protection District Special Revenue Funds

| | | |
|---|---|---|
| Administration | 106 | 2410 |
| Community Facilities District 2002-2 | 107 | 2419 |
| Div 10 Medical Svcs | 104 | 2468 |
| Hazardous Materials | 107 | 2421 |
| Hazmat – General Reserve | 107 | 2420 |
| Hazmat (CUPA Admin Penalties) – General Reserve | 107 | 2423 |
| Hazmat (CUPA Statewide Penalties) – General Reserve | 107 | 2422 |
| Hazmat (Statewide Tank Penalties) – General Reserve | 107 | 2424 |
| Mountain Regional Service Zone | 600 | 2448 |
| Mountain Regional Service Zone – General Reserve | 600 | 2450 |
| North Desert | 201 | 2415 |
| North Desert Regional Service Zone | 590 | 2442 |
| North Desert Regional Service Zone | 590 | 2465 |
| North Desert Regional Service Zone | 590 | 2466 |

## Fire Protection District Special Revenue Funds

| | | |
|---|---|---|
| North Desert Regional Service Zone – General Reserve | 590 | 2444 |
| SBCFPD – General Reserve | 106 | 2412 |
| South Desert Regional Service Zone | 610 | 2454 |
| South Desert Regional Service Zone | 610 | 2462 |
| South Desert Regional Service Zone | 610 | 2463 |
| South Desert Regional Service Zone – General Reserve | 610 | 2456 |
| Termination Benefits Set-Asides | 106 | 2414 |
| Valley Regional Service Zone | 106 | 2416 |
| Valley Regional Service Zone | 580 | 2434 |
| Valley Regional Service Zone | 580 | 2438 |
| Valley Regional Service Zone | 580 | 2460 |
| Valley Regional Service Zone | 580 | 2461 |
| Valley Regional Service Zone | 580 | 2464 |
| Valley Regional Service Zone – General Reserve | 580 | 2436 |

## Fire Protection District Capital Improvement Funds

| | | |
|---|---|---|
| SBC Fire Protection District Reserve | 106 | 3146 |

## Other Agencies Special Revenue Funds

| | | |
|---|---|---|
| County Industrial Development Authority | 510 | 2748 |
| ICEMA Hospital Preparedness | 111 | 2685 |
| ICEMA Pediatric Trauma | 111 | 2687 |
| ICEMA Performance Based Fines | 111 | 2689 |
| In Home Supportive Services Public Authority | 498 | 2240 |
| Inland Counties Emergency Medical Agency | 111 | 2686 |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Administration | Clerk of the Board | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Clerk of the Board | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Clerk of the Board | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | County Communications Group | Promote the Countywide Vision | Strategically and consistently tell the whole story of our region, highlighting the successes of our communities and businesses. |
| Administration | County Communications Group | Promote the Countywide Vision | Strategically and consistently tell the whole story of our region, highlighting the successes of our communities and businesses. |
| Administration | County Communications Group | Promote the Countywide Vision | Strategically and consistently tell the whole story of our region, highlighting the successes of our communities and businesses. |
| Administration | County Counsel | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | County Counsel | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | County Counsel | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Finance and Administration | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Finance and Administration | Improve County Government Operations | Ensure transparent authority structures and clearly defined accountability for roles, responsibilities, and governance across all County departments and programs. |
| Administration | Finance and Administration | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Schedule real property Assessment Appeal hearings within 18 months. | Percentage of real property appeals scheduled for hearing within 18 months of being filed. | 100% | 100% | 100% | 100% |
| Schedule non-real property Assessment Appeal hearings within the two-year statutory requirement. | Percentage of non-real property appeals scheduled for hearing within the two-year statutory deadline or deadline waived by applicants. | 100% | 100% | 100% | 100% |
| Process Board Agenda Items efficiently, and return to departments in a timely manner. | Average processing time of Board Agenda Items. | 2.77 days | 5 days | 5 days | 5 days |
| In accordance with the Countywide vision – Image Element, promote San Bernardino County as a location that embraces opportunity, optimism and innovation through San Bernardino County News Now. | Number of "San Bernardino County News Now" productions. | 12 | 12 | 12 | 12 |
| In accordance with the County vision – Quality of Life Element, promote San Bernardino County as a location that offers "Live, Work, Play" lifestyle options through informative weekly County Update newsletters. | Number of County Update newsletters highlighting San Bernardino County as a location that offers "Live, Work, Play" lifestyle options. | 53 | 49 | 50 | 50 |
| In accordance with the Countywide vision – Image Element, collaborate with departments to streamline, plan, support, and improve the quality of SB County events. | Number of events led by, and/or supported by County Communications. | 36 | 12 | 22 | 12 |
| Conduct an annual customer service survey allowing clients to provide feedback on the services received from County Counsel. | Percentage of clients who ranked service from County Counsel as satisfactory or above. | 100% | 100% | 100% | 100% |
| Draft policies and ordinances pursuant to Board of Supervisors direction within requested deadlines. | Percentage of policies and ordinances drafted within Board directed or requested timelines. | 100% | 100% | 100% | 100% |
| Increase training to County departments to reduce potential legal exposure. | Number of training hours provided to County Staff. | 728.6 | 500 | 500 | 500 |
| Prepare a budget presentation that follows the guidelines established by the National Advisory Council on State and Local Budgeting and Government Finance Officers Association (GFOA) best practices on budgeting. | Received Distinguished Budget Presentation Award from the GFOA. | Yes | Yes | Yes | Yes |
| Ensure the Board of Supervisors has sufficient review time for recommended budget documents. | Number of days recommended budget documents were provided in advance of the Board meeting. | 21 | 21 | 21 | 21 |
| Ensure Board of Supervisors has sufficient review time for recommended fee documents. | Number of days recommended fee documents were provided in advance of the Board meeting. | 14 | 14 | 14 | 14 |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Administration | Fleet Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Fleet Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Fleet Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Fleet Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Human Resources | Improve County Government Operations | Attract, develop and retain a skilled and diverse County workforce. |
| Administration | Human Resources | Improve County Government Operations | Attract, develop and retain a skilled and diverse County workforce. |
| Administration | Human Resources | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Human Resources | Improve County Government Operations | Attract, develop and retain a skilled and diverse County workforce. |
| Administration | Human Resources | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Innovation and Technology | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Maintain communications with customers to ensure services are completed when due. Reduce impacts on customer availability to ensure services for operational needs are not delayed. | Percentage of Motor Pool Vehicles receiving required annual preventative maintenance service (three services per year). | 97% | 95% | 96% | 95% |
| Fleet will be measuring customer service satisfaction through use of electronic survey to gain feedback from customers who complete the survey. | Percentage of Satisfied results of total customer surveys received. | 97% | 95% | 98% | 95% |
| Fleet will be measuring the percent of vehicle repairs, rework, that stem from previous repairs of the same part component. | Percentage of rework jobs to total vehicles repaired. | ≤ 1% | ≤ 2% | ≤ 1% | ≤ 2% |
| Increase stock for fast moving inventory while eliminating stagnant inventory. | Quarterly inventory life cycle turns (stocked, used, replaced) for each part. | > 4 turns | > 4 turns | > 4 turns | > 4 turns |
| Continue to negotiate labor contracts with competitive total compensation packages that reflect the needs of County employees, foster growth and development, and promote positive relations between the County and employees. | Number of employees positively impacted by new programs, benefit options, and/or classification/organizational restructures negotiated with labor unions. | 5,528 | 2,495 | 4,200 | 14,000 |
| Support departments in enhancing hiring efficiency by refining recruitment processes, expanding candidate outreach, and offering resources that help reduce time to hire while maintaining quality and equity. | Number of Departments that reduce their average “total time to hire” by 12% (i.e., reduce time to process/fill positions between personnel requisition received and job offer made). | 36 | 38 | 38 | 35 |
| Increase support to County leadership by providing responsive and objective counsel to administer all aspects of human resources. | Number of Departments assisted with Employee Relations training and professional development, organizational structure changes/assessments, process/procedural enhancements, or future personnel planning. | 42 | 42 | 42 | 35 |
| Strengthen coordination and planning of outreach events and marketing campaigns involving the mobile recruitment vehicle to increase engagement with remote and diverse communities. | Number of outreach events and marketing campaigns using the mobile recruitment vehicle, which targets remote areas and diverse populations. | 15 | 9 | 9 | 9 |
| Implement online tools to enhance County workflows and streamline services, improving the end user experience, supporting data analytics, and strengthening consistency, accuracy, accountability, and ongoing staff training and adoption. | Number of project system enhancements, and or process improvement initiatives. | 6 | 6 | 9 | 5 |
| Provide a high availability and secure Wide Area Network (WAN) infrastructure for efficient and secure transmission of County data. | Percentage of scheduled uptime availability for the WAN. | 100% | 99% | 99% | 99% |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Administration | Innovation and Technology | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Innovation and Technology | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Office of Emergency Services | Enhance Readiness for Major Emergency Responses | Continuously work to ensure the County and its residents are well positioned to withstand a major weather event or natural disaster. |
| Administration | Office of Emergency Services | Enhance Readiness for Major Emergency Responses | Utilize the Disaster Council to advise and recommend potential mutual aid agreements, and such ordinances, resolutions, rules and regulations as are necessary to implement such plans and agreements. |
| Administration | Office of Emergency Services | Enhance Readiness for Major Emergency Responses | Perform countywide after-action sessions with all stakeholders involved in major emergency responses. |
| Administration | Purchasing | Operate in a Fiscally Responsible and Business-Like Manner | Make strategic investments in technology, data sharing, and analytics to improve efficiency, effectiveness, transparency, and collaboration. |
| Administration | Purchasing | Promote the Countywide Vision | Continue to embrace and harness the diversity of the people, geography, and economy in San Bernardino County to create a broad range of choices for residents in how they live, work, and play. |
| Administration | Purchasing | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Risk Management | Operate in a Fiscally Responsible and Business-Like Manner | Continue to ensure County operations are fiscally and programmatically balanced, including full funding of reserves for infrastructure and operating system maintenance and replacement. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Provide fast response times to customer service requests to mitigate customer operational impacts. | Percentage of Information Technology (IT) service desk incidents resolved on the first day. | 91.30% | 70% | 70% | 70% |
| Monitor and evaluate the customer's IT experience to evaluate operations and implement strategies to continually improve efficiency, effectiveness and collaboration. | Percentage of survey respondents who are overall satisfied with the Innovation and Technology Department. | 77% | 65% | 65% | 65% |
| Increase community engagement and strengthen community preparedness. | * Office of Emergency Services will conduct six Block Parties in FY26/27 budget to strengthen the neighbor helping neighbor in the time of a disaster. | N/A | N/A | N/A | 100% |
| Increase Countywide leadership's ability to work in partnership to address whole-of-community needs in response to emergencies and major disasters. | * Conduct two meetings per year to review and approve emergency plans and mutual aid agreements. | N/A | N/A | N/A | 100% |
| Through the Department Emergency Operations Plan (DEOP) program, create a standardized countywide After Action Program that brings together all relevant stakeholders following emergencies/major disaster responses. The program will include structured debriefs, facilitated discussions, data collection, and identification of corrective actions. Sessions will be scheduled within a 60-days after each Emergency Operations Center (EOC) and follow Standardized Emergency Management System (SEMS)methodology to ensure comparability and accountability across the Operational Area. | * Percentage of After-Action Reports completed and summarized within 90 days of the Recovery phase. | N/A | N/A | N/A | 100% |
| Leverage shared purchasing across departments by aggregating demand for commonly used goods and services to achieve cost savings and more favorable pricing. | Number of annual aggregate bids to achieve cost or efficiency improvements. | 16 | 12 | 12 | 12 |
| Coordinate and host meetings and outreach events both one-on-one and group sessions to engage vendors and discuss opportunities to do business with the County. | Number of vendor scheduled meetings and vendor interactions for business development. | 702 | 400 | 500 | 450 |
| Actively participate in community and industry events, including those sponsored by local organizations and minority-owned business groups, to expand outreach and strengthen supplier diversity. | Number of Vendor Outreach events attended. | 13 | 6 | 9 | 7 |
| Minimize the total cost of risk, through the optimization of insurance versus risk retention. | Cost of risk as a percentage of County budget. | 1.66% | < 2% | 1.72% | < 2% |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Administration | Risk Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Administration | Risk Management | Improve County Government Operations | Champion a culture where employees feel recognized and valued, and their contributions are seen and appreciated. Attract, develop and retain a skilled and diverse County workforce. |
| Administration | Risk Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Arrowhead Regional Medical Center | Arrowhead Regional Medical Center | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Arrowhead Regional Medical Center | Arrowhead Regional Medical Center | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Arrowhead Regional Medical Center | Arrowhead Regional Medical Center | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Community Revitalization Group | Community Development and Housing | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Community Revitalization Group | Community Development and Housing | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Community Revitalization Group | Community Development and Housing | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Provide formal training courses and informal consultation, targeting safety, loss control, and risk transfer needs, as identified by departments. | Number of employees who are trained. | 6,725 | 4,000 | 5,100 | 4,000 |
| Ensure that injured employees receive timely explanation of benefits by decreasing the time it takes to mail the acceptance letter or delay notice (initial correspondence). | Average number of days from date of receipt of claim form and the mailing of initial correspondence. | 4.5 | 10 | 2 | 10 |
| Reduce the number of catastrophic/high exposures cases resulting in lawsuits by resolving these pre-litigation. | Cumulative percentage of catastrophic cases referred for pre-litigation handling. | 35.08% | 35% | 52% | 35% |
| Improve ARMC's Hospital Consumer Assessment of Healthcare Providers and Systems (HCAHPS) survey score used to monitor inpatient satisfaction through the use of best practice tools involving hospital employees and medical staff. | Percentage of survey respondents who would "definitely" recommend the hospital. | 65% | 73% | 73% | 73% |
| Improve ARMC's expanded Clinician and Group Consumer Assessment of Healthcare Providers and Systems (CG CAHPS) survey score used to monitor Clinic patient satisfaction, including Specialty areas, through the use of best practice tools to educate clinic employees and medical staff. | Percentage of survey respondents who would "definitely" recommend the provider practice. | 81% | 81% | 81% | 81% |
| Improve the Centers for Medicare and Medicaid Services' expanded and mandated disease outcome measures achievement rate through adherence to established treatment, prevention, and collaboration strategies by frontline healthcare providers. | Percentage of Outcome Measures that exceed the National Average. | 95% | 95% | 95% | 95% |
| Improve neighborhood conditions in low-income communities through investments in community facility and infrastructure projects. | Number of capital projects completed. | 10 | 10 | 10 | 10 |
| Leverage Federal, State, and local funds to increase the number of affordable housing units in the County. | Increase in the number of affordable permanent housing units. | 96 | 100 | 80 | 122 |
| Leverage Federal, State and local funds to increase the number of emergency shelter, interim housing and permanent supportive housing beds/units countywide. | Increase in the number of shelter and permanent supportive housing beds. | 140 | 100 | 98 | 153 |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Community Revitalization Group | Community Development and Housing | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Community Revitalization Group | Office of Homeless Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Community Revitalization Group | Office of Homeless Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Community Revitalization Group | Office of Homeless Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Economic Development Agency | Economic Development | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Economic Development Agency | Economic Development | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Economic Development Agency | Economic Development | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Economic Development Agency | Economic Development | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Economic Development Agency | Workforce Development | Create, Maintain and Grow Jobs and Economic Value in the County | Focus on training, education, employment and support services for the unemployed and underemployed, developing a more highly educated and trained workforce. |
| Economic Development Agency | Workforce Development | Create, Maintain and Grow Jobs and Economic Value in the County | Focus on training, education, employment and support services for the unemployed and underemployed, developing a more highly educated and trained workforce. |
| Economic Development Agency | Workforce Development | Create, Maintain and Grow Jobs and Economic Value in the County | Focus on training, education, employment and support services for the unemployed and underemployed, developing a more highly educated and trained workforce. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Leverage Community Development Block Grant Funding (CDBG) to support a range of public service activities that expand access to essential services for low- and moderate-income residents, including supportive services and programs that promote stability, health, and self-sufficiency. | * Number of persons served. | N/A | N/A | N/A | 23,000 |
| Work collectively with other County departments and community partners who offer an array of wraparound services to provide individuals with the support they need to stabilize, begin healing, and exit homelessness. | Number of individuals who are homeless or at risk of homelessness who accessed the system of care through the San Bernardino County Coordinated Entry System. | 12,897 | 7,155 | 7,155 | 7,355 |
| Increase the number of emergency/transitional shelters by building new partnerships with municipalities and the County's unincorporated areas. | Number of unhoused who were sheltered. | 2,967 | 2,745 | 2,745 | 2,945 |
| Implement an integrated approach to solving local unsheltered and sheltered homelessness by weaving together all outreach and engagement activities and data through Esri's ArcGIS (Geographic Information Systems) software for mapping and data visualization, and location services. | Number of encampment responses. | 20 | 10 | 10 | 16 |
| Engage in a strategic tourism marketing program that incorporates branding and advertising to increase awareness of the County as a tourism destination. | Number of onsite clicks to the department's website. | 82,000 | 75,000 | 103,000 | 75,000 |
| Invest in marketing the department's services to generate private investment and foster job growth, in part by developing strong local, regional, national and international business relationships. | Number of jobs resulting from County Economic Development attraction, retention and expansion efforts. | 1,822 | 1,800 | 1,850 | 1,800 |
| Support the brokerage community and County entities by providing research, demographic and site information, and coordinating tours. | Number of assists, such as research, demographic and site information and site tours, by County Economic Development Staff. | 1,244 | 1,000 | 1,000 | 1,000 |
| Engage with businesses' executive leaders within the County to learn how the economic development group might help. | Number of retention visits made by the County Economic Development Staff. | 96 | 96 | 96 | 96 |
| Train customers to gain employment in the in-demand occupations in San Bernardino County. | America's Job Centers of California Measure (AJCC) customers receiving training services. | 1,595 | 1,600 | 1,600 | 1,650 |
| Work with Youth Providers and AJCC Youth Advisors to serve at-risk youth to prepare them to enter the workforce. | At-risk youth enrolled in the Workforce Innovation and Opportunity Act (WIOA). | 1,535 | 1,503 | 1,503 | 1,505 |
| Provide work experience opportunities for at-risk youth. | Youth employed upon completion of the WIOA Youth Program. | 1,076 | 1,000 | 1,000 | 1,000 |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Economic Development Agency | Workforce Development | Create, Maintain and Grow Jobs and Economic Value in the County | Continue business retention and expansion programs while implementing office and industrial attraction strategies for companies providing high-paying jobs. |
| Economic Development Agency | Workforce Development | Create, Maintain and Grow Jobs and Economic Value in the County | Continue business retention and expansion programs while implementing office and industrial attraction strategies for companies providing high-paying jobs. |
| Fire Protection District | County Fire | Enhance Readiness for Major Emergency Responses | Continuously work to ensure the County and its residents are well positioned to withstand a major weather event or natural disaster |
| Fire Protection District | County Fire | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Fire Protection District | County Fire | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Fiscal | Assessor/Recorder/ County Clerk | Operate in a Fiscally Responsible and Business-Like Manner | Invest County resources in ways which create more ongoing revenue to reinvest in maintaining and improving services. |
| Fiscal | Assessor/Recorder/ County Clerk | Operate in a Fiscally Responsible and Business-Like Manner | Invest County resources in ways which create more ongoing revenue to reinvest in maintaining and improving services. |
| Fiscal | Assessor/Recorder/ County Clerk | Operate in a Fiscally Responsible and Business-Like Manner | Invest County resources in ways which create more ongoing revenue to reinvest in maintaining and improving services. |
| Fiscal | Auditor-Controller/ Treasurer/Tax Collector | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Fiscal | Auditor-Controller/ Treasurer/Tax Collector | Operate in a Fiscally Responsible and Business-Like Manner | Invest County resources in ways which create more ongoing revenue to reinvest in maintaining and improving services. |
| Fiscal | Auditor-Controller/ Treasurer/Tax Collector | Operate in a Fiscally Responsible and Business-Like Manner | Invest County resources in ways which create more ongoing revenue to reinvest in maintaining and improving services. |
| Fiscal | Auditor-Controller/ Treasurer/Tax Collector | Foster Sustainable Development Through Strategic Partnerships | Collaborate with tribal governments, regional organizations, and local partners to support inclusive planning efforts and ensure every community has a voice in shaping its future. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Identify at-risk businesses and provide resources to avert potential layoffs. | Businesses served through layoff aversion consulting services. | 23 | 23 | 23 | 23 |
| Identify at-risk businesses and provide resources to avert potential layoffs. | Jobs retained through layoff aversion consulting services. | 337 | 250 | 250 | 250 |
| Complete 100,000 linear feet of hazardous fuels mitigation to create defensible spaces. | * Percentage of linear feet of hazardous fuels mitigated annually. | 0% | 0% | 0% | 100% |
| Review and process California (CA) Environmental Reporting System submittals of business plans for hazardous waste related facilities/businesses. | Percentage of CA Environmental Reporting System (CERS) submittals reviewed. | 94% | 90% | 90% | 90% |
| Comply with CA Health and Safety Code sections 13146.2, 13146.3, and 13146.4 by completing annual inspections of certain occupancies which includes every building used as a public or private school, hotels, motels, lodging, houses, and apartment complexes. | Percentage of certain occupancies inspected annually. | 99% | 90% | 90% | 90% |
| Establish a value for appraisable events by the close of the roll year to optimize tax revenues. | Percentage of completed appraisable events received to date in current roll year. | 99% | 95% | 96% | 96% |
| Process annual 571L Business Property Statements by the close of the roll year to optimize tax revenues. | Percentage of completed Business Property Statements filed by the annual deadline. | 99% | 98% | 98% | 98% |
| Process changes of ownership to ensure values are enrolled by the close of the roll year. | Percentage of change in ownership documents completed in current roll year. | 99% | 99% | 99% | 99% |
| Maintain the financial accounting system in accordance with Generally Accepted Accounting Standards and the Government Finance Officers Association (GFOA) to achieve the highest standards in government accounting and financial reporting. | Receive the GFOA Certificate of Achievement for Excellence in Financial Reporting. | Yes | Yes | Yes | Yes |
| Maintain the highest possible credit rating for the County investment pool. | County investment pool rating. | Fitch-AAA | Fitch-AAA | Fitch-AAA | Fitch-AAA |
| Maintain collection of property taxes at 96% or higher, which are used to fund key public services including education, police and fire protection, social and health services. | Percentage of annual tax charge collected. | 98% | 96% | 96% | 96% |
| Complete the final property tax apportionment by the third week following the end of the fiscal year. | Percentage of apportionments completed by the third week of the following fiscal year. | 100% | 100% | 100% | 100% |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Human Services | Children and Family Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Children and Family Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Children and Family Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Aging and Adult Services/Public Guardian | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Aging and Adult Services/Public Guardian | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Aging and Adult Services/Public Guardian | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Behavioral Health | Provide for the Safety, Health and Social Service Needs of County Residents | Invest in community revitalization efforts that improve infrastructure, public safety, and coordinated service delivery to address the needs of residents. |
| Human Services | Behavioral Health | Improve County Government Operations | Attract, develop and retain a skilled and diverse County workforce. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Increase and enhance the role of Parent Partners (a resource to help parents navigate the complex child welfare system). Parent Partners are parents who have successfully navigated the child welfare system, successfully reunified with their children and now work as paraprofessionals for Children and Family Services. Engagement with a Parent Partner leads to earlier reunification. | Number of families involved with a Parent Partner. | 2,809 | 2,100 | 3,000 | 2,900 |
| Utilize Foster and Relative Caregiver Recruitment, Retention, and Support strategies to increase the number of Resource Family Homes (RFH), with a focus on increasing the number of children living with relatives as an alternative to higher levels of care. | Number of newly approved Resource Family Homes. | 617 | 600 | 600 | 600 |
| Utilize Child and Family Team meetings. These meetings are collaborative processes involving the family and their community support systems who know and care about the child(ren). They are also designed to make the best informed decisions concerning a child(ren)'s safety and living environment, as well as, identify and address their mental health needs. | Number of children impacted by Child and Family Team meetings. | 8,446 | 8,000 | 8,000 | 8,000 |
| Ensure Public Guardian provides timely and accurate financial support to Conservatees. | Percentage of Conservatees' bills paid within 10 days of receipt. | 100% | 95% | 100% | 95% |
| Enhance older adult safety and independence by connecting them with community resources. | Number of customers contacted by Senior Information and Assistance staff. | 98,248 | 42,000 | 42,000 | 43,000 |
| Provide in-person response within 24 hours to emergency Adult Protective Services (APS) referrals including intake, intervention, and/or reports of life threats or crisis. | * Percentage of emergency APS referrals responded to within 24 hours. | 87% | 100% | 100% | 90% |
| Department staff will operate a County owned Mobile Medication Assisted Treatment (MAT) Unit to provide direct mental health and/or substance use disorder services to individuals. | Number of unhoused or unsheltered individuals served. | 0 | 100 | 100 | 150 |
| Reduce Department-wide vacancy rate by developing new marketing strategies coupled with aggressive recruitment and retention efforts by DBH Internship Program and community clinics leadership, in collaboration with Human Resources. | Number of vacant positions as annual percentage of total number of positions. | N/A | 15% | 15% | 14% |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Human Services | Behavioral Health | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Behavioral Health | Provide for the Safety, Health and Social Service Needs of County Residents | Invest in community revitalization efforts that improve infrastructure, public safety, and coordinated service delivery to address the needs of residents. |
| Human Services | Child Support Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Child Support Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| To stabilize and maintain individuals who have been petitioned into the Community Assistance, Recovery, and Empowerment (CARE) Court process having multiple challenges in the regular behavioral health settings. | Number of completed individuals as annual percentage of total individuals accepted into Care Court as a percentage of total individuals petitioned. | N/A | 95% | 0% | 95% |
| Department staff will provide rapid rehousing services to provide housing to individuals with behavioral health needs. | * Number of unhoused or unsheltered individuals served. | N/A | N/A | N/A | 200 |
| Caseworkers will focus on immediately engaging parents and employers upon the establishment of an order. This will include contacting the parents to discuss the court order, arranging for first payment, and next steps; and contacting employers to send the Income Withholding Order and answer any questions about the process to begin receiving payments faster. Continue collaboration with Workforce Development by attending Rapid Response events and assisting employees of companies that are downsizing by providing information on department services. Collaboration with Transitional Assistance Department in strategically providing video conferencing equipment in their offices located in remote areas of the County (Yucca Valley, Barstow, Needles, Adelanto, and Twentynine Palms), to enhance communication channels with customers. | Percentage of cases receiving first payment within 30 days of order issuance. | 51% | 53% | 53% | 53% |
| Proactively conduct reviews of internal business processes, practices and policies to identify efficiencies to reduce the amount of time from case opening to establishment of a child support order, to receipt of first payment. Provide early intervention on cases where payments have declined by partnering with the parents and assisting them with strategies to get their cases back on track. Continue collaboration with Workforce Development in assisting unemployed and underemployed customers with job services so they can meet their child support obligations. Enhance relationships with employers by initiating contact within ten days of establishment of the child support order, resulting in reduced time in receiving the first payment through income withholding, and increasing the amount of payments received. | Amount of child support collected for every dollar expended. | $194,740,995 | $195,000,000 | $195,000,000 | $195,000,000 |

* Performance Measures denoted with an asterisk are new for 2026-27.

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Human Services | Child Support Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Preschool Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Preschool Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Preschool Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Preschool Services | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Optimize call center efficiency by aligning staffing resources with peak demand periods. Enhance service quality by proactively managing call volumes and wait times, ensuring that complex issues are quickly escalated to specialized support, either through a Senior Child Support Specialist or the assigned caseworker. This approach aims to improve overall customer experience and resolution times. | Call Center customer wait time. | N/A | 3 Minutes | 3 Minutes | 3 Minutes |
| Promote school readiness. Support the Countywide Vision Regional Implementation Goal of "Partner with all sectors of the community to support the success of every child from the cradle to career." Support the Vision2Read Initiative. Identify the number of Head Start/State Preschool children ages 3–5 years not meeting developmental expectations based on the Head Start Early Learning Outcomes Framework for their age in Literacy skills on the first quarter's assessment, and reduce this count by 55% by June 30, 2027. | Percentage of children not meeting developmental expectations in literacy skills on the first assessment who subsequently meet the standard by the end of the program year, utilizing the Desired Results Developmental Profile 2015 assessment tool. | 30% | 55% | 55% | 55% |
| Promote school readiness. Support the Countywide Vision Regional Implementation Goal of "Partner with all sectors of the community to support the success of every child from the cradle to career." Identify the number of Early Head Start children ages 18–36 months not meeting developmental expectations based on the Head Start Early Learning Outcomes Framework for their age in social emotional skills on the first quarter's assessment, and reduce this count by 30% by June 30, 2027. | Percentage of children not meeting developmental expectations in social emotional skills on the first assessment who subsequently meet the standard by the end of the program year, utilizing the Desired Results Developmental Profile 2015 assessment tool. | 30% | 30% | 30% | 30% |
| Increase enrollment opportunities for foster children. Enhance the referral process of enrollment with the Children and Family Services Department. | Number of foster children enrolled. | 204 | 205 | 205 | 205 |
| Identify in Excess of Healthy Body Max Index (BMI) and/or Over Health BMI children ages 2–5 years in an effort to promote a healthy lifestyle. Promote nutrition education programs for parents at each school site. Ensure children receive both nutrition curriculum and physical activity daily within the classroom schedule. Decrease the number of children who are identified as in excess of healthy BMI or over healthy BMI from the higher level of BMI classification to the next lower level by children's height and weight. | Percentage of children identified at the beginning of the year as having an Excess of Healthy BMI and/or Over Healthy BMI who improve their BMI classification by the end of the program year. | 70% | 60% | 60% | 60% |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Human Services | Public Health | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Public Health | Promote the Countywide Vision | Foster trust of government operations throughout the County. |
| Human Services | Public Health | Create, Maintain and Grow Jobs and Economic Value in the County | Support collaborative efforts between the County and its educational partners to encourage student exposure to County career pathways, including support for foster youth and those experiencing homelessness. |
| Human Services | Transitional Assistance Department | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Transitional Assistance Department | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Transitional Assistance Department | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Transitional Assistance Department | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Human Services | Veterans Affairs | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Human Services | Veterans Affairs | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Human Services | Veterans Affairs | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Law and Justice | District Attorney | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Work in partnership with County departments and community-based organizations to deploy mobile medical and dental services to residents in low Healthy Places Index areas in order to address inequities of access to healthcare services. | * Number of events. | N/A | N/A | N/A | 110 |
| Animal Care participation in community outreach events. | * Number of outreach events. | N/A | N/A | N/A | 160 |
| Work in partnership with County departments to establish internship opportunities with youth to increase visibility of public health as a career pathway. | * Number of youth participants. | N/A | N/A | N/A | 20 |
| Provide housing and rental assistance for CalWORKs families experiencing homelessness through the Housing Support Program (HSP) and Rapid Rehousing model. | Number of targeted eligible CalWORKs homeless families housed. | 235 | 105 | 105 | 97 |
| Maintain the CalFresh (CF) error rate below the federal tolerance level of 6% to avoid fiscal sanctions. | Percentage of annual error rate for CF benefits. | 10.70% | 10.00% | 10.00% | 6.00% |
| Provide Volunteer Income Tax Assistance (VITA) preparation services for eligible County families and individuals thereby stimulating economic activity. | Number of eligible County taxpayers served. | 13,851 | 8,470 | 8,470 | 9,320 |
| As approved by the California Department of Social Services, increase the rate of Welfare-to-Work customers engaged in approved activities by 5%, reaching a target of 27%. | Percentage increase of eligible Welfare-to-Work customers engaged over prior year. | N/A | 5% | 5% | 5% |
| Ensure quality case work through thorough training of Veterans Service Officers and support staff. | * Percentage of auditable claim activities with a negative finding. | N/A | N/A | N/A | 1% |
| Ensure department customers are seen in a timely manner. | Percentage of in-office customers who wait less than an hour to see a Veterans Service Officer. | 94% | 90% | 90% | 90% |
| Ensure efficient case management and resolution of claims. | Percentage of pending Veterans Affairs caseload with claim reviews less than 90 days past due. | 100% | 100% | 100% | 100% |
| Minimize the impact of crime upon the lives of victims and provide assistance as they participate in the criminal justice system. | Number of new and continuing victims provided services by the Department. | 8,133 | 7,500 | 7,500 | 7,500 |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Law and Justice | District Attorney | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Law and Justice | District Attorney | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Law and Justice | Probation | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Law and Justice | Probation | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Law and Justice | Probation | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Law and Justice | Probation | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Law and Justice | Public Defender | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Law and Justice | Public Defender | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Law and Justice | Public Defender | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Law and Justice | Public Defender | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Law and Justice | Public Defender | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Minimize the impact of crime upon the lives of child victims by providing assistance at the Children's Assessment Center. | Number of new and continuing victims provided services by the Department's Victim Advocates at the Children's Assessment Center. | 1,416 | 1,600 | 1,600 | 1,600 |
| Respect the victim's Marsy's Law right to a speedy and prompt final conclusion of the case. Hold the guilty accountable and protect the innocent. | Percentage of arrest reports reviewed within 90 days after initiation into the Department's case management system. | 87% | 90% | 90% | 90% |
| Assess each new adult offender to determine expected risk of recidivating and their criminogenic risk factors to ensure appropriate supervision level. | Percentage of new adult supervision cases assessed within 60 days. | 99.60% | 99.00% | 99.62% | 99.00% |
| Assess each new juvenile offender to determine expected risk of recidivating and their criminogenic risk factors to ensure appropriate supervision level. | Percentage of new juvenile supervision cases assessed within 60 days. | 99.49% | 97.88% | 97.88% | 97.88% |
| Supervise adult probationers at an appropriate level to reduce recidivism. | Percentage of adult cases recidivating. | 22.41% | 24.00% | 22.97% | 24.00% |
| Supervise juvenile probationers at an appropriate level to reduce recidivism. | Percentage of juvenile cases recidivating. | 24.17% | 26.25% | 23.05% | 26.25% |
| Protecting constitutional rights and promoting justice through effective representation. | Percentage of closed felony cases with a trial. | 1.74% | 1.75% | 1.50% | 1.50% |
| Protecting constitutional rights and promoting justice through effective representation. | Percentage of closed misdemeanor cases with a trial. | 0.49% | 0.50% | 0.50% | 0.50% |
| Resolve cases in a timely manner to minimize costs, improve resource allocation and reduce client stress. | Percentage of felony cases resolved within 270 days of appointment. | 86% | 86% | 86% | 86% |
| Resolve cases in a timely manner to minimize costs, improve resource allocation and reduce client stress. | Percentage of misdemeanor cases resolved within 180 days of appointment. | 86% | 86% | 86% | 86% |
| Providing social services referrals to further client treatment and/or stabilization. | Number of Social Service Practitioner referrals for adult cases. | 2,060 | 1,950 | 1,985 | 1,975 |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Law and Justice | Sheriff/Coroner/ Public Administrator | Provide for the Safety, Health and Social Service Needs of County Residents | Develop and implement a new Homeless Strategic Plan to ensure we are addressing impactful changes and outcomes to residents. |
| Law and Justice | Sheriff/Coroner/ Public Administrator | Provide for the Safety, Health and Social Service Needs of County Residents | Invest in community revitalization efforts that improve infrastructure, public safety, and coordinated service delivery to address the needs of residents. |
| Law and Justice | Sheriff/Coroner/ Public Administrator | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Agriculture/ Weights & Measures | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Agriculture/ Weights & Measures | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Operations and Community Services | Agriculture/ Weights & Measures | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Airports | Create, Maintain and Grow Jobs and Economic Value in the County | Support collaborative efforts between the County and its educational partners to encourage student exposure to County career pathways, including support for foster youth and those experiencing homelessness. |
| Operations and Community Services | Airports | Foster Sustainable Development Through Strategic Partnerships | Support thoughtful, balanced development that reflects the diverse character of San Bernardino County's unincorporated communities and promotes long-term sustainability. |
| Operations and Community Services | Airports | Improve County Government Operations | Attract, develop and retain a skilled and diverse County workforce. |
| Operations and Community Services | Airports | Foster Sustainable Development Through Strategic Partnerships | Work in close partnership with cities to coordinate land use, zoning, and development standards to ensure growth is aligned and beneficial for all communities. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Utilize field and jail based outreach teams – H.O.P.E. (Homeless Outreach and Proactive Enforcement), InnROADs (Innovative Remote Onsite Assistance Delivery) and START (Sheriff's Transitional Assistance Reentry Team) to connect homeless individuals with resources. | Number of contacts with individuals who are homeless or at-risk of homelessness. | 11,471 | 8,000 | 10,000 | 10,000 |
| Reduce crime by implementing targeted crime reduction and community concerns operations, which impacts the quality of life for residents and business owners. | Percentage of allocated Community Concerns funding spent on targeted operations/events. | 70.78% | 100% | 100% | 100% |
| Utilize the Sheriff's Customer Service Units to reduce wait times and backlog of service calls. | Number of calls and Deputy reports taken by the Sheriff's Customer Service Units. | 13,019 | 10,000 | 13,000 | 13,000 |
| Perform device inspections with a goal of inspecting a minimum of 80% of the devices annually (i.e. commercial scales, gasoline dispensers). | Percentage of registered devices inspected annually. | 92% | 80% | 80% | 80% |
| Partner with State agencies, perform safety compliance inspections at pest control businesses with a minimum target inspection goal of 80% of the locations annually. | Percentage of pesticide company locations with employees inspected annually. | 94% | 80% | 80% | 80% |
| Perform computerized price look up inspections with a goal of inspecting a minimum of 80% of the computerized price look up systems (scanners) annually. | Percentage of registered computerized look up systems inspected annually. | N/A | 80% | 80% | 80% |
| Coordinate with local education providers, civic groups and other associations to promote aviation career pathways. | Number of community events participated in by Airports. | 10 | 7 | 7 | 5 |
| Provide guidance for strategic and efficient planning of development processes at County airports entitling agencies. | Number of local agency airport development guidebooks completed. | 2 | 2 | 1 | 1 |
| Provide training through industry specific courses, and on the job work experiences. | Percentage of Employees who have attended trainings and achieved certifications. | 20% | 20% | 20% | 20% |
| Develop and implement an integrated planning framework, including the Strategic Plan, Minimum Standards, Economic Benefit Study, and Architectural Standards, to guide airport-compatible land use, support coordinated development, and ensure consistency with local and regional planning efforts. | * Progress toward completion of Airports strategic planning documents, achieving 50% completion by fiscal year-end, including completion of the Economic Benefits Study, partial completion of the Strategic Plan and Updated Standards, and continued coordination meetings with local agencies. | N/A | N/A | N/A | 50% |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Operations and Community Services | County Library | Improve County Government Operations | Ensure transparent authority structures and clearly defined accountability for roles, responsibilities, and governance across all County departments and programs. |
| Operations and Community Services | County Library | Promote the Countywide Vision | Continue to embrace and harness the diversity of the people, geography, and economy in San Bernardino County to create a broad range of choices for residents in how they live, work, and play. |
| Operations and Community Services | County Library | Promote the Countywide Vision | Continue to embrace and harness the diversity of the people, geography, and economy in San Bernardino County to create a broad range of choices for residents in how they live, work, and play. |
| Operations and Community Services | County Museum | Promote the Countywide Vision | Continue to embrace and harness the diversity of the people, geography, and economy in San Bernardino County to create a broad range of choices for residents in how they live, work, and play. |
| Operations and Community Services | County Museum | Promote the Countywide Vision | Continue to embrace and harness the diversity of the people, geography, and economy in San Bernardino County to create a broad range of choices for residents in how they live, work, and play. |
| Operations and Community Services | County Museum | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Operations and Community Services | Land Use Services | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Land Use Services | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Land Use Services | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Project and Facilities Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Project and Facilities Management | Operate in a Fiscally Responsible and Business-Like Manner | Make strategic investments in technology, data sharing, and analytics to improve efficiency, effectiveness, transparency, and collaboration. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Maintain a replacement cycle for computer hardware between four to five years to ensure that public access computers are available for use and fully functional with reliable hardware and software. | Percentage of desktop computers replaced less than four years ago. | 100% | 100% | 100% | 100% |
| Offer programs for multiple age groups to promote the Countywide Vision of cradle-to-career education, fostering personal and professional development and enrichment. | Number of attendees at branch library programs. | 222,059 | 200,000 | 200,000 | 200,000 |
| Continue to enhance digital eBook/ audiobook offerings for easy anytime access to materials across a multitude of digital devices and platforms to aid in job enrichment and other various online resources for patrons. | Number of digital materials checked out. | 1,288,554 | 1,000,000 | 1,000,000 | 1,000,000 |
| Work with community organizations to increase collaboration on projects, exhibits, and programming at museum events and provide curatorial expertise and educational programing at partner events. | Number of partners collaborating on programs, events, exhibits, and projects. | 64 | 50 | 65 | 50 |
| Work with school districts, private and parochial schools to increase field trip attendance. | Number of schools participating in a field trip at the Redlands Museum, Victor Valley Museum, and historic sites. | 215 | 190 | 192 | 190 |
| Open new exhibits and offer enhanced educational programming to promote repeat attendance and boost admission sales and interest in the Museum. | Number of attendees visiting the Redlands Museum and branch sites. | 99,793 | 85,000 | 102,000 | 90,000 |
| Set standards for timely processing in keeping with industry norms. | Complete simple planning applications (Variances, Lot Mergers, Lot Line Adjustments) within 60 days of completeness determination (Planning). | 96% | 85% | 85% | 85% |
| Set standards for timely processing in keeping with industry norms. | Complete initial residential plan reviews within three weeks (Building and Safety). | 98% | 80% | 80% | 80% |
| Set standards for timely processing in keeping with industry norms. | Complete initial small miscellaneous plan reviews within three weeks (Building and Safety). | 96% | 85% | 85% | 85% |
| Increase the level of transparency in reporting statuses of Capital Improvement Projects (CIP) to County stakeholders. Offer progress pictures and high-quality status of active CIP's. | At least 90% of active CIP projects on the CIP dashboard maintain comprehensive updates that are informative, concise, and contain schedules/pictures/project health data. | N/A | 90% | 92% | 90% |
| Develop milestone schedules for all active projects and conduct periodic audits of the schedules to ensure project data is comprehensive. | Percentage of projects that include milestone schedules. | 94% | 90% | 92% | 90% |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Operations and Community Services | Project and Facilities Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Project and Facilities Management | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Public Works | Provide for the Safety, Health and Social Service Needs of County Residents | Invest in community revitalization efforts that improve infrastructure, public safety, and coordinated service delivery to address the needs of residents. |
| Operations and Community Services | Public Works | Enhance Readiness for Major Emergency Responses | Continuously work to ensure the County and its residents are well positioned to withstand a major weather event or natural disaster. |
| Operations and Community Services | Public Works | Operate in a Fiscally Responsible and Business-Like Manner | Continue to ensure County operations are fiscally and programmatically balanced, including full funding of reserves for infrastructure and operating system maintenance and replacement. |
| Operations and Community Services | Public Works | Operate in a Fiscally Responsible and Business-Like Manner | Continue to ensure County operations are fiscally and programmatically balanced, including full funding of reserves for infrastructure and operating system maintenance and replacement. |
| Operations and Community Services | Real Estate Services | Operate in a Fiscally Responsible and Business-Like Manner | Continue to ensure County operations are fiscally and programmatically balanced, including full funding of reserves for infrastructure and operating system maintenance and replacement. |
| Operations and Community Services | Real Estate Services | Operate in a Fiscally Responsible and Business-Like Manner | Continue to ensure County operations are fiscally and programmatically balanced, including full funding of reserves for infrastructure and operating system maintenance and replacement. |
| Operations and Community Services | Real Estate Services | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Real Estate Services | Improve County Government Operations | Continue to ensure County operations are fiscally and programmatically balanced, including full funding of reserves for infrastructure and operating system maintenance and replacement. |
| Operations and Community Services | Regional Parks | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Establish and monitor Key Performance Indicators for timely completion of corrective maintenance work orders. | Percentage of work orders completed on time. | 76% | 75% | 87% | 75% |
| Perform quarterly audits to ensure that 25% of Facilities Management's existing policies and procedures are renewed, updated and approved each quarter along with establishing one new procedure. | Percentage of outdated or expired department policies that were reviewed, updated, and approved during the year, ensuring alignment with current operational needs, regulatory changes, and best practices. | N/A | 100% | 100% | 100% |
| Maintain good road conditions through preventative maintenance and rehabilitation to ensure an achievable Pavement Condition Index. | Pavement Condition Index rating of 80 or above. | 80 | 80 | 80 | 80 |
| Maximize utilization and efficiency of flood control facilities for flood protection and water conservation. | Percentage of First Line of Defense (FLOD) flood control basins cleaned out to functional capacity before the storm season. | 88% | 90% | 90% | 85% |
| Increase efficient use of financial resources by ensuring department construction projects are completed on time and within budget. | Contingency dollars spent as a percentage of contract cost. | 1.80% | 2% | 2% | 2% |
| Increase efficient use of financial resources by ensuring department construction projects are completed on time and within budget. | Percentage of construction projects completed on time. | 100% | 85% | 85% | 85% |
| Percentage of Rent Payments Issued to Landlords On or Before Due Date. | * Number of rent payments issued on or before due date divided by total number of rent payments due. | N/A | N/A | N/A | 95% |
| Percentage of Interdepartmental Rent Reimbursements Collected in the Month Following Billing. | * Number of reimbursements collected in the month following billing divided by total number of rent payments issued in the prior month. | N/A | N/A | N/A | 95% |
| Lease Renewal Timeliness & Management of Existing Holdovers. | * Percentage of leases renewed before expiration. Renewals completed before expiration divided by total expiring leases. (Holdovers not to exceed 10%). | N/A | N/A | N/A | 90% |
| Process acquisition, disposition, ROW and appraisal requests in a timely manner and negotiate favorable acquisition and disposition deal points for the County. Appraisal tracking log is currently in place which measures the timing of appraisal requests. | Percentage of completed valuation (on sale or purchase) requests within 6 months. | 100% | 100% | 100% | 100% |
| Enhance and streamline the process to recruit and successfully implement special events and recreation programs. | Number of Special Events and Recreation Programs. | 123 | 95 | 100 | 115 |

** Performance Measures denoted with an asterisk are new for 2026-27.*

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Operations and Community Services | Regional Parks | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Operations and Community Services | Regional Parks | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Operations and Community Services | Registrar of Voters | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Registrar of Voters | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Operations and Community Services | Registrar of Voters | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Other Agencies | IHSS – Public Authority | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Promote camping at all Regional Parks to travelers as a way to enjoy outdoor recreation activities. | Number of Camping Reservations. | 25,470 | 27,000 | 27,000 | 27,000 |
| Promote all Regional Parks and encourage day use for fishing, hiking, picnicking, swimming, and other outdoor recreation activities. | Revenue from Entry Fees. | 3,598,082 | 2,500,000 | 4,000,000 | 4,500,000 |
| Ensure citizens can exercise their right to vote by processing new voter registrations and updating existing voter registrations in a timely manner. Identify opportunities to streamline or automate elements of the records maintenance process and implement best practices. Regularly and consistently monitor records maintenance workloads to ensure staff resources are sufficient, using recurrent and temporary employees when needed. | Average number of business days to process voter registrations upon receipt, excluding election canvass periods. | 4 | 5 | 5 | 5 |
| Provide voters with sufficient information to exercise their right to vote in an educated manner prior to the start of early voting (29 days before Election Day). Identify opportunities to streamline or automate elements of the processes to manage candidate filing, design ballots, and develop voter information guides, and implement best practices. In 2026-27, deliver voter information guides to the U.S. Postal Service for mailing by the 29th day before Election Day to 70% of all voters registered on the 46th day before Election Day. The focus of this improvement goal is performance during larger, complicated consolidated elections in even-numbered years. | Percentage of Voter Information Guides delivered for mailing by the 29th day prior to Election Day. | 100% | 75% | 75% | 80% |
| Assist candidates with preparing and filing declaration of candidacy documents in a timely and efficient manner, including advising them on the provision of evidence sufficient to support a qualified ballot designation. Identify opportunities to streamline or automate elements of the management of the candidate filing process, ensure staff resources are sufficient to serve the projected number of candidates for each election, and implement best practices. | Average number of business days to resolve ballot designation requests. | 4 | 5 | 5 | 5 |
| Maintain payroll processing time in order for IHSS caregivers to receive timesheets and paychecks in a timely manner, which adds economic value within San Bernardino County. | Payroll processing time. | 6 Days | 7 Days | 10 Days | 7 Days |

## Performance Measures

| Budget Group | Department | County Goal | Objective |
|---|---|---|---|
| Other Agencies | IHSS – Public Authority | Provide for the Safety, Health and Social Service Needs of County Residents | Promote long-term self-sufficiency for County residents by partnering within the County, as well as with public agencies and community-based organizations to maximize the use of Federal and State programs and funding to address public health, safety, and social service needs. |
| Other Agencies | IHSS – Public Authority | Create, Maintain and Grow Jobs and Economic Value in the County | Utilize County programs and resources to support the local economy, maximize job creation and promote tourism and entertainment opportunities. |
| Other Agencies | IHSS – Public Authority | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Other Agencies | Inland Counties Emergency Medical Agency | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Other Agencies | Inland Counties Emergency Medical Agency | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Other Agencies | Inland Counties Emergency Medical Agency | Promote the Countywide Vision | Strategically and consistently tell the whole story of our region, highlighting the successes of our communities and businesses. |
| Other Agencies | Inland Counties Emergency Medical Agency | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Other Agencies | Inland Counties Emergency Medical Agency | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Special Districts | Public Works – Special Districts | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Special Districts | Public Works – Special Districts | Improve County Government Operations | Regularly assess department performance and implement data-informed strategies to enhance efficiency, service delivery, and interdepartmental collaboration. |
| Special Districts | Public Works – Special Districts | Operate in a Fiscally Responsible and Business-Like Manner | Invest County resources in ways which create more ongoing revenue to reinvest in maintaining and improving services. |

| Strategy | Measure | 2024-25 Actual | 2025-26 Target | 2025-26 Estimate | 2026-27 Target |
|---|---|---|---|---|---|
| Maintain adequate numbers of qualified care providers in the IHSS Registry to be able to refer to IHSS recipients. | Number of qualified care providers in the registry. | 3,471 | 3,900 | 3,200 | 3,450 |
| Increase the number of IHSS Registry care providers trained in home care aid in order to better enable IHSS recipients to remain in their home. | Number of care providers trained in home care aid. | 3,747 | 1,200 | 900 | 900 |
| Analyze call center transcripts, reports and data tracking tools to identify average hold times to provide better customer service. | Average duration of hold time. | N/A | 2 Minutes | 3 Minutes | 3 Minutes |
| Continual auditing of cardiac arrest cases in ImageTrend as they occur. | Percentage of applicable cardiac arrest cases reviewed within 30 days of receipt of complete medical record. | 100% | 100% | 100% | 100% |
| Schedule inspections with providers and Hospital Preparedness Program Hospital Preparedness Program coalition partners for annual inspections. | Percentage of inspected emergency equipment and supplies. | 100% | 100% | 100% | 100% |
| Develop and publish Emergency Medical Services (EMS) performance reports. | * ICEMA At-A-Glance report published on-time within 45 days following the end of the reporting period. | N/A | N/A | N/A | 100% |
| Monitor EMS data submission timeliness and compliance. | * Percentage of electronic Patient Care Report (ePCR) records submitted within three days of service. | N/A | N/A | N/A | 90% |
| Ensure compliance with state trauma data reporting requirements. | * Percentage of trauma data submissions to Emergency Medical Services Authority (EMSA) completed within required timelines (quarterly, within six weeks of reporting period). | N/A | N/A | N/A | 100% |
| Increase Water and Sanitation customer participation in online payments by continuing to send flyers and increasing visibility of online payment options. | Total payments made online as a percentage of total payments made. | 56% | 60% | 59% | 61% |
| Increase Water and Sanitation customer participation in paperless billing by continuing to send flyers and increasing visibility of online payment options. | Total paperless bills emailed as a percentage of total bills generated. | 1% | 1% | 6% | 7% |
| Increase community participation by providing new/enhanced recreational activities for visitors of the various Board-Governed park districts administered by the Department of Public Works – Special Districts. | Number of park visitors attending and participating in recreational activities. | 369,534 | 365,000 | 430,000 | 400,000 |

** Performance Measures denoted with an asterisk are new for 2026-27.*

# Board of Supervisors



**COL. PAUL COOK (RET.)**
First District Supervisor



**JESSE ARMENDAREZ**
Second District Supervisor



**DAWN ROWE**
CHAIRMAN
Third District Supervisor



**CURT HAGMAN**
Fourth District Supervisor



**JOE BACA, JR.**
VICE CHAIR
Fifth District Supervisor

**LUTHER SNOKE**
Chief Executive Officer
**County Administrative Office**
**385 N. Arrowhead Ave., 5th Floor**
**San Bernardino, CA 92415**

